**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

In re:

| | |
|---|---|
| CITY TRUST INVESTMENTS LLC, LORETA INVESTMENTS, LLC, GAIN 11 INVESTMENTS, LLC, 14445 SW 289 ST LLC; AND CITYWIDE PROPERTY MANAGEMENT LLC, | Case No.: 24-14100-PDR |
| | (substantively consolidated) |
| | Chapter 7 |
| Debtors. | |

_________________________________________/

**CHAPTER 7 TRUSTEE'S MOTION FOR ENTRY OF ORDER DETERMINING AND ALLOWING SURCHARGE AGAINST SALE PROCEEDS UNDER 11 U.S.C. § 506(c), AND GRANTING RELATED RELIEF**

MARCIA T. DUNN, solely as Chapter 7 Trustee (the "Trustee") of the substantively consolidated bankruptcy estate of City Trust Investments LLC, Loreta Investments, LLC, Gain 11 Investments, LLC, 14445 SW 289 ST LLC, and Citywide Property Management LLC (collectively, the "Debtors"), by and through undersigned counsel, pursuant to section 506(c) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rules 9013-1, 9014-1, and 9014-2 of the Local Rules of the United States Bankruptcy Court for the Southern District of Florida (the "Local Rules"), moves for entry of an order determining and allowing a surcharge against the proceeds from the sale of certain real properties of the Estate. In support of this Motion, the Trustee states as follows:

## BACKGROUND

### A. The Bankruptcy Case, the Properties, and the Liens Encumbering Them.

1. On April 26, 2024 (the "Petition Date"), City Trust Investments LLC ("City Trust") commenced this case by filing a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

2. On September 3, 2024, the Court entered an Order granting the United States Trustee's motion to convert the case to Chapter 7, and Marcia T. Dunn was appointed as the Chapter 7 Trustee of City Trust's bankruptcy estate (the "Estate").

3. On February 25, 2025, the Trustee filed her Motion to Substantively Consolidate Loreta Investments LLC, Gain 11 Investments, LLC, 14445 SW 289 ST LLC, and Citywide Property Management LLC into the Estate (the "Substantive Consolidation Motion") [D.E. 261].

4. On September 23, 2025, the Court entered an Order granting the Substantive Consolidation Motion [D.E. 623].

5. Presently pending before the Court is the *Trustee's Motion for Entry of Order (I) Approving Bidding Procedures in Connection with the Sale of Certain Real Properties of the Estate, (II) Approving the Stalking Horse Purchaser and Related Purchase and Sale Agreement, (III) Scheduling an Auction, if Necessary, (IV) Setting a Final Sale Hearing, (V) Approving the Sale of the Properties Free and Clear of All Liens, Claims, Encumbrances, and Interests, With Such Liens to Attach to Sale Proceeds, and (VI) Granting Related Relief* [D.E. 764] (the "Sale Motion").[1]

6. Through the Sale Motion, the Trustee seeks authority to sell the Properties pursuant to 11 U.S.C. § 363, free and clear of all liens, claims, encumbrances, and interests, with any valid liens attaching to the applicable sale proceeds.

7. The Properties are encumbered by various mortgages and other liens in favor of the Secured Creditors.

[1] The Trustee incorporates by reference the Sale Motion, including the factual and procedural background set forth therein, as though fully set forth herein. Unless otherwise defined herein, all capitalized terms used in this Motion shall have the meanings ascribed to them in the Sale Motion.

| Property Address | Mortgage Holder | Alleged Outstanding Balance[2] | Menendez Property |
|---|---|---|---|
| 28025 SW 142nd Ct., Homestead, FL 33033 | Lons LLC | $238,617.50 (blanket mortgage with 28131 SW 142nd Ct.) *See* Claim No. 29 | Yes |
| 28131 SW 142nd Ct., Homestead, FL 33033 | Lons LLC | (included above) | Yes |
| 28091 SW 143rd Ct., Homestead, FL 33033 | Polonio, LLC | $433,680.19 as of 8/12/2026 (blanket mortgage with 28152 SW 142nd Ct.) *See* D.E. 780-2 | Yes |
| 28152 SW 142nd Ct., Homestead, FL 33033 | Polonio, LLC | (included above) | Yes |
| 28124 SW 142nd Ct., Homestead, FL 33033 | H2ML, LLC | $328,150.39 as of 8/12/2026 *See* D.E. 777-2 | Yes |
| 28133 SW 142 Ct., Homestead, FL 33033 | Gira Property LLC | $119,309.27 *See* Claim No. 23 | Yes |
| 14266 SW 283rd Street, Homestead, FL | Jeffrey Mills | $345,743.71 as of 8/12/2026 *See* D.E. 779-2 | No |
| **Subtotal — Menendez Properties** | | **$1,119,757.35** | |
| **Total — all seven Properties** | | **$1,465,501.06** | |

8. Six of the seven Properties – all except 14266 SW 283rd Street – were the subject of the Menendez Adversary (collectively, the "Menendez Properties"). The mortgage liens asserted against the Menendez Properties aggregate approximately $1,119,757.35. Each of those mortgages was granted by the Debtor after it acquired record title to the Menendez Properties by

2 These balances are as asserted by the mortgagees. The Trustee does not concede them and reserves all rights to object.

way of the quit claim deeds described below, and each therefore depends for its validity upon the validity of those deeds.

**B. The Menendez Claims Threatened Both the Estate's Title and the Secured Creditors' Liens.**

9. The dispute that gave rise to the Menendez Adversary long predates this case. In October 2017, litigation was commenced in the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida (the "State Court Litigation"), challenging the conveyance of the Menendez Properties from Donald Rose ("D. Rose") to Santos Gonzalez (the conveyance through which the Debtor's chain of title to the Menendez Properties runs).

10. Those claims were prosecuted first by Francine M. Rose and thereafter by Menendez, as Personal Representative for the Estate of Donald Rose and as Administrator Ad Litem for the Estate of Francine M. Rose. Menendez pressed the same claims through successive amended complaints for years.

11. Menendez's theories were aimed at a single result: a determination that the quit claim deeds in the Debtor's chain of title were of no legal effect and that the Debtor never acquired ownership of the Menendez Properties. Menendez alleged that the deeds were forged and, alternatively, that D. Rose lacked the mental capacity to execute them, and he asserted the Asserted Interest in the Menendez Properties on that basis.

12. The consequences of that theory were not confined to the Estate. Under Florida law, a forged deed is void *ab initio*, conveys no title, and affords no protection to those who later take from the grantee (including mortgagees) however innocent. Had Menendez prevailed upon his forgery theory, the Debtor would have held no title to encumber, and the mortgage liens the Secured Creditors assert against the Menendez Properties would have been void as well. In other words, the Secured Creditors' liens thus rose or fell with the Debtor's title.

13. Menendez also recorded Notices of Lis Pendens against the Menendez Properties shortly after the State Court Litigation was commenced, and re-recorded successive notices over a period of years as the litigation continued.

14. The Notices of Lis Pendens clouded title to the Menendez Properties of record and rendered them effectively unmarketable and uninsurable. As a practical matter, no title insurer would insure, and no purchaser would close upon, real property subject to a recorded lis pendens asserting an adverse ownership claim. So long as the Notices of Lis Pendens and the Asserted Interest remained, the Menendez Properties could not be sold, either by the Trustee under section 363 or by the Secured Creditors through foreclosure, at anything approaching their value.

15. The State Court Litigation remained unresolved as of the Petition Date.

**C. Menendez Pressed the Same Claims in This Bankruptcy Case.**

16. Menendez did not abandon his claims upon the commencement of this case. He filed a proof of claim asserting a claim of approximately $2,024,000, derived entirely from the alleged value of the Menendez Properties and the Asserted Interest that had been the subject of the State Court Litigation.

17. The Trustee therefore inherited, at the outset of her administration, a fact-intensive challenge to the Estate's title that had already been litigated for years, together with recorded Notices of Lis Pendens and an adverse ownership claim that had to be eliminated before the Menendez Properties could be marketed or sold and before the Secured Creditors could realize upon their collateral.

**D. The Trustee Prosecuted the Menendez Adversary at the Estate's Sole Expense.**

18. In December 2024, the Trustee commenced the Menendez Adversary, styled *Dunn v. Menendez*, Adv. Pro. No. 24-01432-LMI, seeking a determination of the validity, priority, and

extent of the Asserted Interest pursuant to 11 U.S.C. §§ 541 and 544, and declaratory relief establishing that the Asserted Interest and the Notices of Lis Pendens were invalid, null, void, and unenforceable.

19. Menendez defended the Menendez Adversary by reasserting the same theories he had advanced in the State Court Litigation – forgery, lack of mental capacity, and reliance upon the Notices of Lis Pendens – and litigated those theories through the conclusion of trial.

20. The work required of the Trustee was substantial. The Trustee's professionals were required to reconstruct and master a state court record spanning more than eight years; to vacate an improper default that Menendez had obtained; to propound and respond to written discovery; to review and organize documentary evidence concerning transactions occurring nearly a decade earlier; to take depositions; to engage in extensive motion practice; advance an appeal; to prepare the matter for trial; and handle a five-day trial that involved numerous lay and expert witnesses and thousands of pages of documentary evidence.

21. The Menendez Adversary was pending for more than a year and culminated in a five-day bench trial held in January 2026. The Trustee prosecuted the Menendez Adversary from filing through judgment, tried the case in its entirety, and prevailed on all counts.

22. The fees and costs incurred were correspondingly substantial.

**E. The Secured Creditors Monitored the Menendez Adversary but Left Its Prosecution and Its Cost Entirely to the Trustee.**

23. The Secured Creditors were aware of the Menendez Adversary throughout its pendency. Counsel for the Secured Creditors, together with their title counsel, appeared regularly at hearings in this case while the Menendez Adversary was pending and periodically requested updates from the Trustee's professionals concerning its status and progress. No Secured Creditor, however, took any part in the Menendez Adversary itself. No Secured Creditor filed a notice of

appearance, moved to intervene, filed any pleading or motion, propounded or responded to discovery, attended any portion of the five-day trial, or submitted proposed findings of fact or conclusions of law.

24. Nor did any Secured Creditor bear any part of the expense. No Secured Creditor contributed any portion of the attorneys' fees or costs incurred in prosecuting the Menendez Adversary, and none has offered to do so. Nor did any Secured Creditor ever object to the Trustee's prosecution of the Menendez Adversary, suggest that it was unnecessary, propose an alternative, or ask her to stand down. Knowing what was at stake for their liens, and knowing that the Estate was bearing the entire cost of protecting them, the Secured Creditors were content to let the Trustee take the laboring oar. The Trustee alone defended the title upon which the Secured Creditors' mortgage liens depend, and the Estate alone bore the entire cost of doing so.

**F. The Final Judgment Preserved the Estate's Title and the Secured Creditors' Liens.**

25. Following trial, the Court entered a Final Judgment in favor of the Trustee upon all counts [Adv. Pro. D.E. 204] (the "Final Judgment"). The Court determined that no forgery occurred; that D. Rose possessed the requisite mental capacity at the time the quit claim deeds were executed; that Menendez holds no legal or equitable right, title, claim, or interest in the Menendez Properties; and that all Notices of Lis Pendens recorded by Menendez are invalid, discharged, and of no further force or effect.

26. The Final Judgment confirmed the Debtor's ownership of the Menendez Properties as of the Petition Date, established that the Menendez Properties are property of the Estate that the Trustee may administer and convey free and clear of the Asserted Interest, cleared the Notices of Lis Pendens from the public records, and conclusively resolved, as against Menendez, claims that had been pending in one forum or another since 2017.

27. The Final Judgment also left the Secured Creditors' mortgage liens against the Menendez Properties wholly intact. Because the quit claim deeds through which the Debtor acquired title were upheld, the mortgages the Debtor thereafter granted remain valid and enforceable, and the Secured Creditors' liens will attach to the proceeds of the sale of the Menendez Properties. The Secured Creditors obtained that result without appearing in the Menendez Adversary, without litigating, and without expending a dollar.

**G. The Relief Requested.**

28. As set forth more fully in the Sale Motion, the Trustee has undertaken substantial efforts in connection with the preservation, administration, marketing, and proposed sale of the Properties.

29. Among those efforts, the Trustee retained a property manager to preserve and manage the Properties. On April 9, 2025, the Trustee filed her *Ex Parte Application (A) to Employ R2 Consulting Group and Franklin M. Kessler; and (B) to Enter into Agreement for Consulting Services* [D.E. 353]. On April 14, 2025, the Court entered an Order granting that application [D.E. 365] (the "Consultant Retention Order"), authorizing the Trustee to employ Franklin M. Kessler the "Property Manager") and to enter into an agreement for the Property Manager to perform property management services with respect to the Properties.

30. The Property Manager has performed the on-the-ground work of preserving the Properties since its retention, including inspecting and securing the Properties, addressing occupancy and vacancy, coordinating access for insurance underwriters and prospective purchasers, collecting and accounting for rents, responding to property damage and unauthorized entry, and coordinating repairs and maintenance. Those services were rendered directly upon the

collateral, were necessary to prevent its deterioration, and were necessary to place the Properties in a condition in which they could be marketed and sold.

31. The Sale Motion expressly reserves the Trustee's rights under 11 U.S.C. § 506(c) and requests that the net sale proceeds remaining after payment of approved closing costs be held pending resolution of the Trustee's entitlement to a surcharge and the proper distribution of the proceeds. *See* Sale Motion at ¶ 18.[3]

32. The Trustee seeks to recover two categories of fees and costs pursuant to § 506(c). First, the Trustee seeks to recover $53,336.42 in reasonable attorneys' fees and costs (including the Property Manager's fees) incurred in preserving, administering, marketing, and facilitating the sale of all seven Properties (the "Sale and Preservation Expenses"). *See* Sale and Preservation Billing Records attached as **Exhibit A**.

33. Second, the Trustee seeks to recover an additional $492,122.50 in reasonable attorneys' fees and costs incurred in connection with the Menendez Adversary (the "Menendez Litigation Expenses"). *See* Menendez Litigation Billing Records attached as **Exhibit B**.

34. The Menendez Adversary involved only the Menendez Properties and was necessary to resolve Menendez's competing claim to ownership, establish the Estate's title to those Properties, and discharge the Notices of Lis Pendens encumbering them. Accordingly, the Menendez Litigation Expenses are attributable only to the Menendez Properties and are not attributable to 14266 SW 283rd Street. *See* Sale Motion at ¶ 27 n.1.

---

[3] The Sale Motion's reservation follows established practice; courts in this District have permitted sale proceeds to be held subject to a later surcharge determination. *See In re Talmo*, 192 B.R. 272, 275 & n.2 (Bankr. S.D. Fla. 1996) (noting that the court had granted the trustee's motion to surcharge a lienholder for fees and costs incurred in selling real property of the estate, reserved ruling on the amount of the surcharge, and directed that the surcharge be enforced against the proceeds of other collateral subject to the same lien).

35. Accordingly, the Trustee seeks a total surcharge of $545,458.92 consisting of (i) the Sale and Preservation Expenses attributable to all seven Properties, and (ii) the additional Menendez Litigation Expenses attributable only to the Menendez Properties, with each category of expenses to be charged against the applicable sale proceeds pursuant to 11 U.S.C. § 506(c).[4]

**LEGAL STANDARD**

36. Section 506(c) of the Bankruptcy Code provides that "[t]he trustee may recover from property securing an allowed secured claim the reasonable, necessary costs and expenses of preserving, or disposing of, such property to the extent of any benefit to the holder of such claim." 11 U.S.C. § 506(c). In the Eleventh Circuit, a trustee seeking a surcharge under § 506(c) must establish that: (i) the expenses were necessary to preserve or dispose of the collateral; (ii) the expenses were reasonable in amount; and (iii) the expenditures conferred a direct and quantifiable benefit on the secured creditor. *See In re Olympia Holding Corp.*, 127 B.R. 478, 481 (Bankr. M.D. Fla. 1991) (applying the three-part test in determining whether expenses associated with marshalling and liquidating collateral were recoverable); *Matter of SpecialCare, Inc.*, 209 B.R. 13, 17 (Bankr. N.D. Ga. 1997) (requiring the party seeking surcharge to establish necessity, reasonableness, and benefit); *In re Spa at Sunset Isles Condo. Ass'n, Inc.*, 454 B.R. 898, 903–04 (Bankr. S.D. Fla. 2011) (applying the same three requirements to expenses incurred in preserving

---

4 Three of the Secured Creditors, H2ML, LLC, Jeffrey Mills, and Polonio, LLC, have moved for relief from the automatic stay on the eve of the hearing on the Sale Motion [D.E. 777, filed August 14, 2026; D.E. 779, filed August 17, 2026; D.E. 780, filed August 17, 2026]. The Trustee will respond to those motions by separate filing and does not address their merits here. They are noted because their timing bears directly on the relief requested in this Motion. As discussed herein, none of these Secured Creditors took any part in the Menendez Adversary, contributed anything toward the cost of establishing the Estate's title to the Menendez Properties, although their counsel appeared at hearings throughout and asked to be kept apprised of her progress. Having monitored the Trustee's efforts while the Estate bore the entire cost and risk of realizing the value of their collateral, they now seek to take that collateral at the precise moment the Trustee's expenditures have established its value. The timing confirms, rather than defeats, the surcharge the Trustee requests.

real property collateral). At its core, § 506(c) prevents a secured creditor from obtaining the benefit of the Trustee's efforts to preserve or dispose of its collateral while leaving the estate to bear the costs that produced that benefit. *See In re Hemisphere Int'l Ctr., Inc.*, 59 B.R. 289, 292–94 (Bankr. S.D. Fla. 1986) (recognizing that § 506(c) prevents a secured creditor from being unjustly enriched by expenditures made to preserve or enhance its collateral).

**ARGUMENT**

**A. The Trustee's Expenses Were Necessary to Preserve and Dispose of the Properties.**

37. An expense is necessary under § 506(c) where it is incurred to preserve, protect, maintain, market, or dispose of the collateral. *See In re Nautica Sports Ctr., Inc.*, 81 B.R. 144, 146–47 (Bankr. S.D. Fla. 1987) (allowing surcharge where prompt liquidation was necessary to prevent deterioration of the debtor's assets and preserve their value for secured creditors); *In Olympia Holding Corp.*, 127 B.R. at 482–83 (permitting recovery of expenses directly related to marshalling, preserving, and liquidating the secured creditor's collateral).

38. Here, the Sale and Preservation Expenses were necessary to preserve the Properties and place them in a position to be sold. Upon her appointment, the Trustee took possession of seven residential properties that required active management and protection from loss. The Trustee obtained and paid for property insurance covering the Properties, without which the collateral would have been exposed to uninsured casualty loss, and retained a property manager to manage, maintain, and oversee the Properties throughout the administration of the Estate. The Trustee also obtained title commitments, payoff information, lien searches, and other due diligence concerning the Properties and the liens asserted against them. *See* Sale Motion at ¶ 16. The Trustee further retained the Broker, marketed the Properties through the Multiple Listing Service and targeted outreach, negotiated the Sale Contract, and established the proposed competitive bidding process.

*See id.* at ¶¶ 36–39. These efforts were directly related to preserving the Properties, bringing them to market, and facilitating their disposition.

39. The Menendez Litigation Expenses were separately necessary to preserve and dispose of the Menendez Properties. Menendez asserted a competing ownership interest in those Properties, attacked the validity of the very deeds through which the Debtor acquired title, and maintained Notices of Lis Pendens against them. *See id.* at ¶¶ 21–27. That challenge was not a collateral skirmish; it went to whether the Estate – and, derivatively, the Secured Creditors – had anything at all. Because a forged deed conveys no title under Florida law and protects no one who takes through it, a judgment for Menendez would have extinguished not only the Estate's interest in the Menendez Properties but also the mortgage liens the Debtor had granted against them. The Trustee was therefore required to defeat the Asserted Interest before the Menendez Properties could be administered, conveyed, or applied to the Secured Creditors' claims.

40. *In re Hemisphere* is particularly instructive. There, an ongoing lease dispute impaired the marketability of the debtor's real property, and prospective purchasers declined to purchase the property unless the dispute was resolved. 59 B.R. at 291–92. Following extensive discovery and trial, the dispute was resolved, which materially increased the value of the property and allowed it to ultimately be sold. *Id.* at 292–93, 296. The same principle applies here, and with greater force: the Menendez Adversary was necessary not only to eliminate the competing ownership claim and Notices of Lis Pendens affecting the Menendez Properties, but to preserve the mortgage liens encumbering them.

41. *In re Johnson* is also closely analogous. There, the Chapter 7 trustee sold real property in which the debtor held a one-half interest, sold it with the consent of the non-debtor co-owner, retained one-half of the net proceeds for distribution on creditor claims, and then prosecuted

an adversary proceeding to determine how those proceeds should be distributed among competing lienholders. 593 B.R. 895, 914–15 (Bankr. N.D. Ga. 2018). The court held that the trustee could surcharge the net sale proceeds under § 506(c) not only for the costs of conducting the sale, but also for the fees and expenses incurred in prosecuting the adversary proceeding, reasoning that the distribution of the proceeds "would have ultimately required judicial decision or consensual agreement, and the Trustee's efforts in initiating this process conferred a benefit on the secured claimants to that extent." *Id.* at 915. Section 506(c) therefore reaches the cost of the litigation required to resolve competing claims against the collateral, and not merely the mechanical costs of a sale.

42. The necessity of the Trustee's efforts is underscored by the absence of any alternative. No Secured Creditor appeared in the Menendez Adversary or undertook any part of its prosecution. Had the Trustee not litigated the matter to judgment, the Asserted Interest and the Notices of Lis Pendens would have remained of record, the Menendez Properties would have remained unmarketable, and the validity of the mortgages encumbering them would have remained subject to an unresolved and actively litigated challenge. Each Secured Creditor was aware of the litigation and of the risk it posed to its lien, and each elected to leave that risk to the Trustee to address.

43. The necessity of those efforts is confirmed by their result. Following a five-day trial, the Trustee obtained the Final Judgment determining that Menendez had no legal or equitable right, title, claim, or interest in the Menendez Properties, confirming the Debtor's ownership, determining that the Properties were property of the Estate that the Trustee could administer and dispose of free and clear of Menendez's Asserted Interest, and discharging the Notices of Lis

Pendens. *See* Sale Motion at ¶¶ 25–26. The Trustee thereby removed the impediments affecting title and placed the Menendez Properties in a position to be administered and sold.

44. As such, both categories of expenses were necessary to preserve and dispose of the applicable Properties.

**B. The Trustee's Expenses Were Reasonable.**

45. The second requirement under § 506(c) is that the expenses sought to be surcharged were reasonable. Reasonableness considers whether the amounts expended were proportional to and justified by the work required and the benefit obtained. *See In re Spa at Sunset Isles Condo. Ass'n, Inc.*, 454 B.R. at 904 (finding maintenance and preservation expenses reasonable where the expenditures were necessary to protect the real property collateral and were kept to a minimum); *In re Nautica Sports Ctr., Inc.*, 81 B.R. at 146–47 (allowing reasonable administrative expenses associated with the prompt liquidation of deteriorating collateral where the trustee's actions preserved value for the secured creditors).

46. The Sale and Preservation Expenses were incurred in performing the title, lien, preservation, marketing, and sale-related work necessary to bring the Properties to market and facilitate their disposition. These were not expenses unrelated to the collateral or incurred solely for the general administration of the Estate. Rather, the expenditures were directed toward preserving and realizing the value of the Properties themselves and were commensurate with the work necessary to accomplish that result.

47. Similarly, the Menendez Litigation Expenses were commensurate with the work required to defeat a substantial, actively contested, and long-running challenge to the ownership of the Menendez Properties. The Trustee's professionals were required to absorb a state court record spanning more than eight years, vacate an improper default, conduct discovery concerning

transactions occurring nearly a decade earlier, engage in extensive motion practice, and try the case over five days before obtaining the Final Judgment. *See* Sale Motion at ¶¶ 23–27.

48. The scope of that work, and consequently its cost, was dictated by Menendez, not by the Trustee. Menendez pressed his claims through successive amended complaints, re-recorded successive Notices of Lis Pendens over a period of years, and continued to litigate the same theories in this Court through the conclusion of trial. The Trustee had no ability to obtain the necessary relief through lesser means; anything short of a final adjudication would have left the Asserted Interest and the Notices of Lis Pendens in place and the Menendez Properties unsalable.

49. The reasonableness of the requested surcharge is further confirmed by the relationship between the expense incurred and the exposure avoided. The Menendez Litigation Expenses were incurred to preserve mortgage liens exceeding $1.1 million against the Menendez Properties. Measured against what was at stake for the Secured Creditors, the expenditure was modest.

50. The requested surcharge also accounts for the differing benefits received by the Properties. The Sale and Preservation Expenses are attributable to all seven Properties, whereas the additional Menendez Litigation Expenses are attributable only to the Menendez Properties. Accordingly, 14266 SW 283rd Street is not charged with any portion of the Menendez Litigation Expenses. *See* Sale Motion at ¶ 27 n.1. This allocation ensures that the requested surcharge corresponds to the Properties benefitted by the respective expenditures.

51. As such, both categories of expenses were reasonable under the circumstances.

**C. The Trustee's Expenses Conferred a Direct and Quantifiable Benefit on the Secured Creditors.**

52. Finally, the Trustee must demonstrate that the expenditures conferred a direct and quantifiable benefit upon the Secured Creditors. *See In re Chariots of Palm Beach, Inc.*, No. 17-

19455-MAM, 2019 WL 4744900, at *3 (Bankr. S.D. Fla. Sept. 27, 2019) (requiring the surcharge claimant to identify with specificity the measurable benefit that the secured creditor received from the expenditures); *In re Toy King Distribs., Inc.*, 256 B.R. 1, 183–84 (Bankr. M.D. Fla. 2000) (requiring proof that the expenditures produced a specific and quantifiable benefit to the secured creditor rather than merely benefitting the bankruptcy estate generally); *In re A.B.A. Fire Equip., Inc.*, No. 11-35796-BKC-AJC, 2012 WL 2564468, at *6 (Bankr. S.D. Fla. July 2, 2012) (requiring competent evidence demonstrating that the expenses for which surcharge was sought actually preserved or increased the value realized from the secured creditor's collateral).

53. Here, the benefit of the Sale and Preservation Expenses is concrete. The Trustee's preservation, administration, marketing, and sale efforts have brought all seven Properties to a proposed sale through which the collateral will be converted into cash, with valid liens attaching to the applicable sale proceeds. *See* Sale Motion at ¶¶ 73–79.

54. Courts have recognized this type of disposition as a direct benefit for purposes of § 506(c). In *Matter of E.J. Management Corp.*, 72 B.R. 421, 423 (Bankr. M.D. Fla. 1987), the court allowed attorneys' fees incurred in connection with the sale of real property to be surcharged against the proceeds because the secured creditor received the benefit of a sale without having to undertake and pay for its own foreclosure and disposition of the collateral. The court reasoned that those expenditures directly benefited the secured creditor because they accomplished work the creditor otherwise would have been required to undertake at its own expense. *Id.* The same is true here: the Trustee has preserved, marketed, and facilitated the disposition of the Properties, thereby providing the Secured Creditors with the means to realize value from their collateral.

55. Similarly, *In re Toy King Distributors, Inc.* recognizes that where the trustee establishes a quantifiable benefit resulting from the sale or disposition of collateral, reasonable

fees and costs associated with generating that benefit may be charged against the collateral rather than borne by the estate. 256 B.R. at 183–84. Here, the Trustee's preservation and sale efforts are the means through which the Properties are being converted into proceeds against which the Secured Creditors' liens may attach.

56. The Menendez Litigation Expenses conferred a further and independent benefit upon the Secured Creditors holding liens against the Menendez Properties: the preservation of those liens themselves. The Trustee's successful prosecution of the Menendez Adversary confirmed the validity of the quit claim deeds through which the Debtor acquired title, defeated Menendez's competing ownership interest, and discharged the Notices of Lis Pendens of record. *See* Sale Motion at ¶ 26. Because the Secured Creditors' mortgages derive from the Debtor's title, and because a successful forgery challenge would have rendered the deeds and everything taken through them void, the Final Judgment preserved those liens in full.

57. That benefit satisfies both halves of the standard. It is *direct*: it runs to the collateral itself and to the liens encumbering it, not to the administration of the Estate generally. And it is *quantifiable*: it is measured by the mortgage liens preserved against the Menendez Properties, and by the sale proceeds to which those liens will now attach unimpaired. Absent the Menendez Adversary, the Secured Creditors would today hold liens of contested validity against properties encumbered by recorded Notices of Lis Pendens and incapable of being sold or worst, debt that is entirely unsecured.

58. The benefit is the more apparent because the Secured Creditors expended nothing to obtain it. No Secured Creditor appeared in the Menendez Adversary, participated in discovery, attended trial, or paid any portion of the fees and costs incurred. They did so with full knowledge of the litigation and of what its outcome would mean for their liens. Section 506(c) exists precisely

to prevent that result – a secured creditor retaining the full benefit of the trustee's expenditures upon its collateral while the estate, and ultimately unsecured creditors, absorb the cost that produced it. Courts assess the benefit prong with the advantage of hindsight, asking whether the collateral in fact yielded more to the secured creditor than it would have absent the expenditure. *See In re Domistyle, Inc.*, 811 F.3d 691 (5th Cir. 2015). Measured that way, the answer here is not a close one.

59. Again, *In re Hemisphere* provides a useful comparison. The court explained that a secured creditor should not be unjustly enriched by expenditures made by a debtor or trustee for the benefit of its collateral, while cautioning that the creditor cannot be charged with expenses attributable merely to the general administration of the estate. 59 B.R. at 295–96. Accordingly, the court determined the surcharge based upon the proportionate benefit the secured creditor received from the expenditures. *Id.* at 296. The Trustee's requested surcharge follows that same principle. The Trustee does not seek to impose general administrative expenses upon the Secured Creditors; rather, the Sale and Preservation Expenses are attributable to the Properties preserved and brought to sale, while the additional Menendez Litigation Expenses are attributable only to the Menendez Properties that directly benefitted from the resolution of the competing ownership claim and discharge of the Notices of Lis Pendens.

60. Accordingly, the Trustee's expenditures conferred the direct and quantifiable benefit required by § 506(c). The requested surcharge is also tailored to that benefit: all seven Properties bear the Sale and Preservation Expenses attributable to their preservation and disposition, while only the Menendez Properties that received the additional benefit of the Menendez Adversary bear the Menendez Litigation Expenses.

## CERTIFICATE OF CONFERRAL

61. Pursuant to Local Rule 9013-1, undersigned counsel certifies that the Trustee has conferred with counsel for the Secured Creditors in a good faith effort to resolve the relief requested herein. On April 7, 2026, promptly following entry of the Final Judgment, undersigned counsel transmitted correspondence to counsel for the Secured Creditors addressing the Trustee's entitlement to a surcharge under 11 U.S.C. § 506(c) and proposing a carve-out from the proceeds of the sale of the Properties. Undersigned counsel conferred further by correspondence dated April 21, 2026. The parties were unable to resolve the matter, and this Motion follows

**WHEREFORE**, the Trustee respectfully requests that the Court enter an Order granting the Motion, authorizing the requested surcharge pursuant to 11 U.S.C. § 506(c), and granting such other and further relief as the Court deems just and proper.

Dated: August 21, 2026

Respectfully submitted,

**DUNN LAW, P.A.**
*Counsel for Marcia T. Dunn, Trustee*
66 West Flagler Street, Suite 400
Miami, Florida 33130
Tel: 786-433-3866
Fax: 786-260-0269
akapai@dunnlawpa.com

By: */s/ Amrit S. Kapai*
Amrit S. Kapai, Esq.
Florida Bar No. 1032794

**CERTIFICATE OF SERVICE**

I CERTIFY that a true and correct copy of the foregoing was served via Notice of Electronic Filing (CM/ECF) on this 21st day of August, 2026, upon all registered users in this case and via first class mail on the following:

Jeffrey Mills
2033 NE 14th Court
Fort Lauderdale, FL 33304

H2ML LLC
c/o Bernard Wiriath (Registered Agent)
2033 NE 14th Ct
Fort Lauderdale, FL 33304

Polonio LLC
c/o Franco Centanaro (Registered Agent)
1545 Salerno Circle
Weston, FL 33327

Lons LLC
c/o Andres Abadi (Registered Agent)
19262 NE 6TH Ave
Miami, FL 33179

Gira LLC
c/o Richard Souza (Registered Agent)
8450 NW 68 Street # 5
Miami, FL 33166

By: *<u>/s/ Amrit S. Kapai</u>*
Amrit S. Kapai, Esq.
Florida Bar No. 1032794

# EXHIBIT "A"

In re City Trust Investments LLC, et al., Case No. 24-14100-PDR (Bankr. S.D. Fla.)

# EXHIBIT A

# CATEGORY 1 — SALE AND PRESERVATION

## Dunn Law, P.A.

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/16/2024 | David Blansky | Review of deeds and folios relating to Debtor's properties | 1.50 | $610.00 | $915.00 |
| 09/17/2024 | David Blansky | Review of mortgage records relating to Debtor's properties | 2.00 | $610.00 | $1,220.00 |
| 09/17/2024 | Michael Dunn | phone call with JWelt | 0.20 | $545.00 | $109.00 |
| 09/19/2024 | David Blansky | Call and emails with Michael Dunn re Serranos offer on 14266 SW 283 | 0.30 | $610.00 | $183.00 |
| 09/19/2024 | David Blansky | Research and analysis relating to deeds and mortgages on 14266 SW 283 and email with Michael Dunn re same | 1.50 | $610.00 | $915.00 |
| 09/25/2024 | David Blansky | Research relating to 363(f) sale where title is disputed | 0.50 | $610.00 | $305.00 |
| 10/22/2024 | David Blansky | Conference with Michael Dunn re Gira, Lons and 363 sale | 0.20 | $610.00 | $122.00 |
| 10/23/2024 | David Blansky | Email with Harry Payton re mortgage as preference and charging lien as post-petition transfer and review of recorded documents | 0.20 | $610.00 | $122.00 |
| 11/12/2024 | David Blansky | Conference with Michael Dunn re selling 7 of 8 properties, negotiating with the Rose estate, and prospective substantive consolidation | 0.40 | $610.00 | $244.00 |
| 11/12/2024 | Michael Dunn | review documents, public records research, email review; discuss case issues and strategy with DAB; emails with potential realtor for real property | 1.00 | $545.00 | $545.00 |
| 11/14/2024 | David Blansky | Email with broker re access | 0.10 | $610.00 | $61.00 |
| 11/20/2024 | David Blansky | Email with broker re retention and occupants | 0.10 | $610.00 | $61.00 |
| 12/03/2024 | David Blansky | Email with broker re retention and listing agreement | 0.10 | $610.00 | $61.00 |
| 12/03/2024 | David Blansky | Email with broker re listing agreement and retention application, draft of application and order and email with Michael Dunn re same | 0.60 | $610.00 | $366.00 |
| 12/10/2024 | Hannah Kelly | Save title reports on properties owned by debtor | 0.20 | $350.00 | $70.00 |
| 12/11/2024 | David Blansky | Conference with Michael Dunn re Welt retention | 0.20 | $610.00 | $122.00 |
| 12/12/2024 | David Blansky | Email with staff re broker retention motion and final review of motion and order | 0.20 | $610.00 | $122.00 |
| 12/12/2024 | Rosa Basnueva | Review and revise application and proposed order to employ real estate broker | 0.20 | $260.00 | $52.00 |
| 12/12/2024 | Rosa Basnueva | Review and revise ex parte motion to employ real estate broker | 0.10 | $260.00 | $26.00 |
| 12/16/2024 | David Blansky | Review of order granting Welt retention | 0.10 | $610.00 | $61.00 |
| 12/17/2024 | David Blansky | Email with broker re sale and occupants and conference with Michael Dunn re same | 0.20 | $610.00 | $122.00 |
| 12/17/2024 | Michael Dunn | review order approving Welt application as realtor; discuss same with DAB; discuss case strategy generally with DAB | 1.50 | $545.00 | $817.50 |
| 12/17/2024 | Rosa Basnueva | Review order granting ex parte motion to employ real estate broker [ECF No. 195]; and draft Certificate of Service for same. | 0.20 | $260.00 | $52.00 |
| 01/06/2025 | David Blansky | Email with broker re marketing and sale of property | 0.10 | $610.00 | $61.00 |
| 01/10/2025 | David Blansky | Email with broker re status and obtaining access to the property | 0.10 | $610.00 | $61.00 |
| 01/27/2025 | David Blansky | Email with insurance broker re coverage and naming the Trustee as an additional insurer | 0.10 | $640.00 | $64.00 |
| 02/12/2025 | David Blansky | Email with insurance broker re insurance on 8th property and naming Trustee as an additional insured | 0.10 | $640.00 | $64.00 |
| 02/12/2025 | David Blansky | Call with Michael Dunn and Jason Welt re block sale of Debtor properties | 0.10 | $640.00 | $64.00 |
| 02/12/2025 | Michael Dunn | emails with Fl Title worx counsel; discuss hearing prep with DAB; debrief from hearing with DAB; conf call with JWelt re potential sales and strategy | 0.20 | $590.00 | $118.00 |
| 02/14/2025 | David Blansky | Teams meeting with Michael Dunn and Amrit Kapai re sub con motion and sale procedure | 0.40 | $640.00 | $256.00 |
| 02/18/2025 | David Blansky | Review of Mills complaint and motion to enforce the stay and Emails with counsel to Halpern re Serranos and rent related issues | 0.20 | $640.00 | $128.00 |
| 02/19/2025 | David Blansky | Email and call with Michael Dunn re leasing of property secured by Mills mortgage | 0.20 | $640.00 | $128.00 |
| 02/20/2025 | David Blansky | Call with Michael Dunn re bulk sale of Debtor owned properties and clearing default judgmnt | 0.20 | $640.00 | $128.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/2025 | David Blansky | Review of Serranos' motion for clarification of the automatic stay and motion for summary judgment in the Mills foreclosure proceeding | 0.60 | $640.00 | $384.00 |
| 02/25/2025 | David Blansky | Review of Mirian Serrano affidavit in support of summary judgment and Diane Flores affidavit in support of summary judgment filed in the Mills foreclosure proceeding | 0.20 | $640.00 | $128.00 |
| 02/27/2025 | David Blansky | Email with broker re bulk sale agreement | 0.10 | $640.00 | $64.00 |
| 03/04/2025 | David Blansky | Email with broker re block sale | 0.10 | $640.00 | $64.00 |
| 03/04/2025 | David Blansky | Email with broker re bulk sale, affidavit and status of related proceedings | 0.20 | $640.00 | $128.00 |
| 03/04/2025 | David Blansky | Call with Michael Dunn re Welt expanded retention and bulk sale and status of state court proceedings | 0.20 | $640.00 | $128.00 |
| 03/05/2025 | David Blansky | Conference with Michael Dunn re sale of properties and email with broker re same | 0.10 | $640.00 | $64.00 |
| 03/05/2025 | David Blansky | Draft of second motion and proposed order to retain Jason Welt for bulk sale of properties | 1.20 | $640.00 | $768.00 |
| 03/06/2025 | David Blansky | Emails with insurance broker re coverage for Debtor's properties | 0.10 | $640.00 | $64.00 |
| 03/06/2025 | David Blansky | Revised second motion and order to retain Welt and email with Michael Dunn re same | 0.50 | $640.00 | $320.00 |
| 03/07/2025 | David Blansky | Draft of response to Serranos' motion for clarification, review of documents relating to same, and email with Michael Dunn and Amrit Kapai re same | 1.30 | $640.00 | $832.00 |
| 03/11/2025 | David Blansky | Conference with Michael Dunn and Amrit Kapai re stay related motions, second broker retention, and referral to judicial settlement conference | 0.50 | $640.00 | $320.00 |
| 03/11/2025 | Rosa Basnueva | Review and revise second application to employ broker and sell real properties. | 0.20 | $275.00 | $55.00 |
| 03/18/2025 | David Blansky | Email with broker re as is sale | 0.10 | $640.00 | $64.00 |
| 03/23/2025 | David Blansky | Email with broker re hearing on retention | 0.10 | $640.00 | $64.00 |
| 03/24/2025 | David Blansky | Emails with broker re hearing on retention motion | 0.10 | $640.00 | $64.00 |
| 03/25/2025 | David Blansky | Review preliminary review of Polonio, H2ML, and Mills payoffs and email with Michael Dunn and Amrit Kapai re same | 0.20 | $640.00 | $128.00 |
| 03/26/2025 | David Blansky | Email with broker re access to property | 0.10 | $640.00 | $64.00 |
| 03/27/2025 | David Blansky | Preparation for hearing on second motion to retain broker and review of objections and conference with Michael Dunn re same | 0.60 | $640.00 | $384.00 |
| 03/28/2025 | David Blansky | Email with broker re prospective rent collections | 0.10 | $640.00 | $64.00 |
| 03/31/2025 | David Blansky | Review off order granting second Welt retention motion and email with Welt re same | 0.10 | $640.00 | $64.00 |
| 03/31/2025 | Rosa Basnueva | Review second broker employment order [ECF No. 337]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 04/03/2025 | David Blansky | Email with staff re obtaining insurance quotes | 0.10 | $640.00 | $64.00 |
| 04/03/2025 | David Blansky | Conference with staff re return of tenant rent and security deposit and receipt of keys | 0.10 | $640.00 | $64.00 |
| 04/04/2025 | David Blansky | Emails with staff and insurance brokers re coverage for properties | 0.10 | $640.00 | $64.00 |
| 04/08/2025 | David Blansky | Email with staff re insurance quotes and following up on 8th property and review of same | 0.30 | $640.00 | $192.00 |
| 04/08/2025 | David Blansky | Email with broker re interest in bulk purchase | 0.10 | $640.00 | $64.00 |
| 04/08/2025 | Michael Dunn | emails with realtor re marketing updates; discuss case issues with DAB | 0.50 | $590.00 | $295.00 |
| 04/09/2025 | David Blansky | Emails with broker and Michael Dunn re bulk offer | 0.10 | $640.00 | $64.00 |
| 04/09/2025 | David Blansky | Review and analyze mortgage balances on properties and supporting documents and email with broker, Michael Dunn and Amrit Kapai re same | 0.80 | $640.00 | $512.00 |
| 04/09/2025 | David Blansky | Email with counsel to Polonio and Lons re demand for payoffs and review of payoff letters | 0.20 | $640.00 | $128.00 |
| 04/09/2025 | David Blansky | Email with broker and Michael Dunn re bulk sale price | 0.10 | $640.00 | $64.00 |
| 04/09/2025 | David Blansky | Email with Payton re avoidance of mortgage as preference | 0.10 | $640.00 | $64.00 |
| 04/09/2025 | Michael Dunn | emails re bulk offers and marketing efforts; phone call with JW; internal conference with DAB; emails with lenders counsel | 1.20 | $590.00 | $708.00 |
| 04/14/2025 | David Blansky | Email with broker re bulk sale | 0.10 | $640.00 | $64.00 |
| 04/15/2025 | David Blansky | Emails with staff and broker re insurance for debtor properties | 0.10 | $640.00 | $64.00 |
| 04/18/2025 | David Blansky | Email with staff re commercial insurance for the properties | 0.10 | $640.00 | $64.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/2025 | David Blansky | Draft of asset purchase agreement and schedule A of properties and email with Michael Dunn re same | 1.00 | $640.00 | $640.00 |
| 04/22/2025 | David Blansky | Draft of introduction and rent demand letter to occupants and email of same with notice of chapter 7 case and retention order to property manager | 0.40 | $640.00 | $256.00 |
| 04/22/2025 | David Blansky | Email with consultant re notices for properties, prepare Spanish version of letter, and conference with staff re same | 0.20 | $640.00 | $128.00 |
| 04/22/2025 | David Blansky | Conference with staff re insurance renewal | 0.10 | $640.00 | $64.00 |
| 04/22/2025 | Michael Dunn | discuss hearing on show cause with DAB; discuss case issues and strategy with DAB and ASK; emails with F Kessler re inspection; emails with JW re potential bulk sale | 0.80 | $590.00 | $472.00 |
| 04/22/2025 | Rosa Basnueva | Review, inventory and organize documents for letters to occupants. | 1.00 | $275.00 | $275.00 |
| 04/23/2025 | Rosa Basnueva | Review and revise (12) English and Spanish letters to occupants | 0.30 | $275.00 | $82.50 |
| 04/24/2025 | David Blansky | Review of Serrano accounting re 14266 SW 283rd Street | 0.10 | $640.00 | $64.00 |
| 04/24/2025 | David Blansky | Call and emails with property manager re initial visit to tenant properties and translation using staff | 0.20 | $640.00 | $128.00 |
| 04/24/2025 | Lilly Rodriguez | Conducted a conference call with Frank Kessler and the tenant of 28131 SW 142nd Court to provide translation and clarification regarding the rent payment process, inspection procedures, and property management responsibilities. | 0.40 | $275.00 | $110.00 |
| 04/25/2025 | David Blansky | Review of property manager report following first visit and email re same | 0.10 | $640.00 | $64.00 |
| 04/25/2025 | Michael Dunn | emails with prospective real estate and title professional; emails with property management support; review work in progress rent roll and status update | 0.50 | $590.00 | $295.00 |
| 04/28/2025 | David Blansky | Email with staff re call from neighbor of 14266 property | 0.10 | $640.00 | $64.00 |
| 04/28/2025 | David Blansky | Email with Amrit Kapai re mortgage payoffs | 0.10 | $640.00 | $64.00 |
| 04/28/2025 | David Blansky | Email with staff re insurance renewals | 0.10 | $640.00 | $64.00 |
| 04/28/2025 | David Blansky | Email proposed real estate counsel with APA | 0.10 | $640.00 | $64.00 |
| 04/28/2025 | David Blansky | Call with proposed real estate counsel, Michael Dunn and Amrit Kapai re bulk sale | 0.40 | $640.00 | $256.00 |
| 04/28/2025 | Lilly Rodriguez | Phone call received from a female named Jackie regarding the letter/notice posted at 14266 SW 283rd Street in Homestead. Advised DAB and MPD of details from the phone call. | 0.30 | $275.00 | $82.50 |
| 04/29/2025 | David Blansky | Email with property manager re status of collection | 0.10 | $640.00 | $64.00 |
| 04/30/2025 | David Blansky | Email with Michael Dunn and Amrit Kapai re 721 motion and order and researching same | 0.30 | $640.00 | $192.00 |
| 05/02/2025 | David Blansky | Emails with property manager re collections and notice to vacate and review of Debtor balance sheets re vacant units | 0.30 | $640.00 | $192.00 |
| 05/05/2025 | David Blansky | Email with property manager re rent collection and prospective evictions | 0.10 | $640.00 | $64.00 |
| 05/06/2025 | David Blansky | Email with property manager re collection status and review of same | 0.10 | $640.00 | $64.00 |
| 05/06/2025 | David Blansky | Email with proposed special counsel re language for APA | 0.10 | $640.00 | $64.00 |
| 05/06/2025 | Michael Dunn | emails and phone calls with prospective purchasers, broker, prospective closing agent/real estate attorney re sale related issues | 1.00 | $590.00 | $590.00 |
| 05/06/2025 | Michael Dunn | emails with property manager | 0.20 | $590.00 | $118.00 |
| 05/07/2025 | David Blansky | Email with property manager re rent collection and notice to vacate | 0.10 | $640.00 | $64.00 |
| 05/08/2025 | David Blansky | Call with Harry Payton re setting aside mortgage as a preference | 0.20 | $640.00 | $128.00 |
| 05/12/2025 | David Blansky | Emails with property manager, Michael Dunn and Amrit Kapai re 14266 property | 0.10 | $640.00 | $64.00 |
| 05/12/2025 | David Blansky | Emails with Michael Dunn and Amrit Kapai re Serrano pleadings in Mills lawsuit, notice of pendency and clarification order | 0.20 | $640.00 | $128.00 |
| 05/12/2025 | David Blansky | Emails with Michael Dunn and Amrit Kapai re Mills property and Serranos' filing of notice of lis pendens | 0.20 | $640.00 | $128.00 |
| 05/13/2025 | David Blansky | Emails with Amrit Kapai re separate sale of property encumbered by Mills mortgage | 0.10 | $640.00 | $64.00 |
| 05/14/2025 | David Blansky | Email with broker and Amrit Kapai re rental value | 0.10 | $640.00 | $64.00 |
| 05/16/2025 | David Blansky | Call and emails with Amrit Kapai re Serrano 2004s and recording of lis pendens in Mills proceeding | 0.20 | $640.00 | $128.00 |
| 05/19/2025 | Lilly Rodriguez | Reviewed the hearings scheduled in the state court matter of Jefferey Mills vs City Trust Investments LLC et al and confirmed Serrano's Mot for Leave to Amend Cross Complaint is still going forward on 5/27. | 0.10 | $275.00 | $27.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/21/2025 | David Blansky | Emails with broker re letter of intent relating to Debtor properties and review of same | 0.20 | $640.00 | $128.00 |
| 05/21/2025 | David Blansky | Review and analyze insurance renewal quotes, discuss same with Michael Dunn and email with broker re increasing the deductible to reduce premium | 0.20 | $640.00 | $128.00 |
| 05/21/2025 | David Blansky | Email with Payton re agreed motion to vacate mortgages as a preference | 0.10 | $640.00 | $64.00 |
| 05/23/2025 | David Blansky | Call with UST re 721 motion and order to permit limited operations and email with Michael Dunn and Amrit Kapai re same | 0.20 | $640.00 | $128.00 |
| 05/23/2025 | David Blansky | Email with Michael Dunn and Amrit Kapai re Serrano motion to amend in the Miller action to assert quiet title claim | 0.10 | $640.00 | $64.00 |
| 05/29/2025 | Michael Dunn | discuss inspection of real property with JW and internally | 0.50 | $590.00 | $295.00 |
| 05/30/2025 | Michael Dunn | emails re APA and related for prospective bulk sale; emails with debtor's principals counsel; review docs from same | 0.30 | $590.00 | $177.00 |
| 05/31/2025 | David Blansky | Conference with Amrit Kapai re motion to amend | 0.10 | $640.00 | $64.00 |
| 06/04/2025 | Lilly Rodriguez | Reviewed and calendared the deadline to file answer to the Serranos State Court Cross-Claim in Jeffrey Mills v. City Trust. | 0.15 | $275.00 | $41.25 |
| 06/09/2025 | David Blansky | EMails with Michael Dunn and Amrit Kapai re tax certificates | 0.10 | $640.00 | $64.00 |
| 06/09/2025 | David Blansky | Emails with broker and Amrit Kapai re bulk sale | 0.10 | $640.00 | $64.00 |
| 06/10/2025 | David Blansky | Email with staff and broker re property insurance | 0.10 | $640.00 | $64.00 |
| 06/20/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Draft Trustee's Motion for Extension of Time to Respond to the Amended Cross-Complaint filed in the state court action. | 0.35 | $275.00 | $96.25 |
| 06/23/2025 | David Blansky | Email with property manager and prospective broker re bulk sale | 0.10 | $640.00 | $64.00 |
| 06/23/2025 | Lilly Rodriguez | Review and calendar the new hearing date on the Serrano's MDFJ as to Count II of the Cross-Complaint Against Loreta Investment LLC [Lender state court cases]. | 0.20 | $275.00 | $55.00 |
| 06/23/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Finalize, file and serve the Trustee's Motion for Extension of Time to Respond to the Amended Cross-Complaint filed in the state court action. | 0.15 | $275.00 | $41.25 |
| 06/24/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Review the state court judge's setting hearing procedures and proposed available hearing dates to coordinate the Trustee's Motion for Extension of Time to Respond to the Amended Complaint filed in the state court case. | 0.15 | $275.00 | $41.25 |
| 06/24/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Email communication to opposing counsel Manuel Mari in re to coordinating a hearing date on the Trustee's Motion for Extension of Time to Respond to the Amended Complaint. | 0.15 | $275.00 | $41.25 |
| 06/26/2025 | David Blansky | Email with insurance broker re quotes on 7 properties, review of same, and email with Michael Dunn re same | 0.20 | $640.00 | $128.00 |
| 06/26/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Email communication with counsel Manuel Mari regarding coordination of hearing date on Trustee's Motion for Extension of Time to Respond to the Amended Cross-Complaint filed in the state court matter. | 0.15 | $275.00 | $41.25 |
| 06/26/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Phone call to chambers regarding cancellation of hearing date unilaterally scheduled by counsel Manuel Mari without prior coordination. | 0.10 | $275.00 | $27.50 |
| 06/26/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Reviewed Judge's setting hearing procedures. Draft, file, and serve Notice of Hearing on Trustee's Motion for Extension of Time to Respond to Amended Cross-Complaint filed in the state court matter. | 0.15 | $275.00 | $41.25 |
| 06/26/2025 | Michael Dunn | discuss potential property sale with JW | 0.30 | $590.00 | $177.00 |
| 06/30/2025 | David Blansky | Email with broker re bulk sale properties | 0.10 | $640.00 | $64.00 |
| 07/07/2025 | David Blansky | Email with staff re property insurance | 0.10 | $640.00 | $64.00 |
| 07/07/2025 | David Blansky | Email with lenders' counsel re payoffs | 0.10 | $640.00 | $64.00 |
| 07/08/2025 | Michael Dunn | emails and discussion re rent collections and insurance | 0.40 | $590.00 | $236.00 |
| 07/10/2025 | David Blansky | Email with property manager and Amrit Kapai re evictions and access to vacant properties | 0.10 | $640.00 | $64.00 |
| 07/10/2025 | Michael Dunn | phone call with JW re property sale issues | 0.50 | $590.00 | $295.00 |
| 07/11/2025 | David Blansky | Email with staff re insurance on the bulk sale properties | 0.10 | $640.00 | $64.00 |
| 07/14/2025 | David Blansky | Email with Michael Dunn re bulk sale and mortgage balances | 0.10 | $640.00 | $64.00 |
| 07/14/2025 | David Blansky | Emails with Amrit Kapai and counsel to Serranos re Mills proceeding | 0.10 | $640.00 | $64.00 |
| 07/18/2025 | David Blansky | Review of court notices relating to Mills state court proceeding | 0.10 | $640.00 | $64.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/21/2025 | Lilly Rodriguez | [23-24643, Jefferey Mills v City Trust] Draft, review and revise and file the Notice of Cancellation of Hearing on TT's Motion for Extension of Time to Respond to Amended Cross-Complaint [DE 158] state court case. | 0.20 | $275.00 | $55.00 |
| 07/21/2025 | Michael Dunn | discuss real property sale internally; discuss same with JWelt | 0.40 | $590.00 | $236.00 |
| 07/23/2025 | Lilly Rodriguez | Reviewed the Agreed Order Granting the Trustee's Motion for Extension of Time to Respond to Amended Cross-Complaint filed in the state court case [Jefferey Mills vs. City Trust Investments LLC et al - 2023-024643-CA-01] and emailed ASK to confirm if we should calendar a deadline after the sub-con Motion hearing. | 0.20 | $275.00 | $55.00 |
| 07/25/2025 | David Blansky | Email with staff re property insurance | 0.10 | $640.00 | $64.00 |
| 07/29/2025 | Michael Dunn | discuss bulk sale and house sale prospects with JWelt | 0.30 | $590.00 | $177.00 |
| 07/31/2025 | David Blansky | Review of proof of insurance on 7 properties and email with staff re same | 0.20 | $640.00 | $128.00 |
| 08/04/2025 | David Blansky | Email with property manager re underwriter access to properties | 0.10 | $640.00 | $64.00 |
| 08/04/2025 | Michael Dunn | phone call with JW re misc sale issues and property sales | 0.20 | $590.00 | $118.00 |
| 08/11/2025 | David Blansky | Call with Amrit Kapai re motion to operate | 0.20 | $640.00 | $128.00 |
| 08/11/2025 | Michael Dunn | discuss sale of real property with various interested parties | 0.20 | $590.00 | $118.00 |
| 08/11/2025 | Michael Dunn | review analysis of secured creditor payoffs with ASK | 0.30 | $590.00 | $177.00 |
| 08/13/2025 | Amrit Kapai | Email correspondence with working team regarding bulk sale, instructions to Lilly Rodriguez regarding draft 363 sale motion, and related issues (.8); review draft 14445 LLC 2004 subpoena (.1); additional email correspondence regarding 363 sale issues (.3). | 1.20 | $550.00 | $660.00 |
| 08/13/2025 | Michael Dunn | internal discussion re bulk sale of real property; review emails | 0.20 | $590.00 | $118.00 |
| 08/20/2025 | Michael Dunn | emails re property sale | 0.20 | $590.00 | $118.00 |
| 08/29/2025 | David Blansky | Draft of joint motion and proposed order to vacate Payton mortgage and review of mortgage | 1.00 | $640.00 | $640.00 |
| 09/09/2025 | Amrit Kapai | Review, consider, and respond to email correspondence regarding, among other issues, sale contract for insider residence, insurance on other debtor properties, and related issues | 0.70 | $550.00 | $385.00 |
| 09/10/2025 | Michael Dunn | emails with property manager and inspections | 0.20 | $590.00 | $118.00 |
| 09/10/2025 | Michael Dunn | emails re code violations and property sale | 0.30 | $590.00 | $177.00 |
| 09/15/2025 | Michael Dunn | emails with JWelt re marketing and sale related issues | 0.40 | $590.00 | $236.00 |
| 09/16/2025 | Michael Dunn | emails with realtor re sale related; emails internally re sale related; emails with closing attorney | 0.60 | $590.00 | $354.00 |
| 09/18/2025 | David Blansky | Call with property manager re status of insurance inspection | 0.10 | $640.00 | $64.00 |
| 09/23/2025 | Rosa Basnueva | Research legal descriptions for property described in motion to vacate Payton mortgage; update proposed order with information requested by Court. | 1.00 | $275.00 | $275.00 |
| 09/24/2025 | Rosa Basnueva | Review and revise order granting joint motion to vacate Payton mortgage | 0.10 | $275.00 | $27.50 |
| 09/26/2025 | Rosa Basnueva | Review order granting joint motion to vacate Payton mortgage [ECF No. 626]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 09/30/2025 | David Blansky | Conference with Amrit Kapai and Michael Dunn re outcome of hearings and property sales | 3.00 | $640.00 | $1,920.00 |
| 10/01/2025 | Michael Dunn | emails and discussion internally and with realtor re bulk sale and insider residence sale | 0.50 | $590.00 | $295.00 |
| 10/03/2025 | Michael Dunn | discuss real estate with J Welt | 0.20 | $590.00 | $118.00 |
| 10/06/2025 | Alexandra Castro | Confer with RB and DAB regarding reimbursement of insurance premiums; review file and docket report regarding same. | 0.20 | $275.00 | $55.00 |
| 10/06/2025 | David Blansky | Email with staff re reimbursement of insurance premiums and order authorizing same | 0.10 | $640.00 | $64.00 |
| 10/06/2025 | David Blansky | Review of Forms 1 and 2 relating to rents and property-related expenses | 0.20 | $640.00 | $128.00 |
| 10/06/2025 | Rosa Basnueva | Confer with AC regarding reimbursement of insurance premiums; review file regarding same. | 0.20 | $275.00 | $55.00 |
| 10/13/2025 | Lilly Rodriguez | Reviewed property appraiser records for properties subject to recorded mortgage to confirm ownership status; noted title still reflects Loreta Investments LLC and conferred with ASK/DAB re whether ownership should reflect Marcia T. Dunn, Chapter 7 Trustee, and potential need to contact the appraiser's office for update. | 0.30 | $275.00 | $82.50 |
| 11/13/2025 | Michael Dunn | discuss sale related issues with J Welt | 0.50 | $590.00 | $295.00 |
| 11/19/2025 | Lilly Rodriguez | Internal communication with ASK re research into the value of the debtor's properties and confirmation of the Serranos' settlement payment due date. | 0.20 | $275.00 | $55.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2025 | Lilly Rodriguez | Online research into the value of the debtor's properties. | 0.30 | $275.00 | $82.50 |
| 12/05/2025 | Michael Dunn | discuss real estate related issues with JWelt | 0.30 | $590.00 | $177.00 |
| 03/09/2026 | Amrit Kapai | Correspondence with property manager regarding quarterly rent rolls and related filing requirements. | 0.10 | $590.00 | $59.00 |
| 03/10/2026 | Lilly Rodriguez | Reviewed quarterly Rent Rolls and property management updates from Frank regarding tenant status and property inspections; reviewed correspondence from the U.S. Trustee regarding the status of operating reports and trial developments; conferred with ASK re same. | 0.30 | $285.00 | $85.50 |
| 03/16/2026 | Lilly Rodriguez | Reviewed internal correspondence from ASK regarding property mortgage searches and the Chart of Properties. | 0.10 | $285.00 | $28.50 |
| 04/01/2026 | Amrit Kapai | Conference call and internal correspondence with Michael Dunn regarding potential buyer interest, strategy for requesting lender payoff letters for equity determination, and insurance coverage issues regarding the Trustee's claim. | 0.20 | $590.00 | $118.00 |
| 04/29/2026 | Amrit Kapai | Correspondence with Frank Kessler and Lilly Rodriguez regarding revisions to and filing of Forms 1 and 2 for the quarterly financial and rent report (.1); review correspondence from Jason Welt regarding marketing updates (.1). | 0.20 | $590.00 | $118.00 |
| 05/18/2026 | Amrit Kapai | Correspondence with Jason Welt regarding Seapines purchase agreement revisions and break-up fee provisions (.2); and review correspondence regarding Homestead Portfolio LOI (.1); review and consider signed purchase agreement (.1). | 0.40 | $590.00 | $236.00 |
| 05/20/2026 | Amrit Kapai | Multiple email correspondence with Michael Dunn and Jason Welt regarding bulk sale. | 0.20 | $590.00 | $118.00 |
| 05/22/2026 | Amrit Kapai | Review and revise Seapines Purchase and Sale Agreement regarding stalking horse provisions and break-up fee (.1); correspondence with Jason Welt regarding underwriting requirements for sale order and execution of agreement (.1); review and analyze Miami-Dade court records regarding litigation status (.1); conference call with Lenders' counsel regarding liquidation of properties and consider/address related issues (.8). | 1.10 | $590.00 | $649.00 |
| 05/27/2026 | Amrit Kapai | Review correspondence from Lindsey Rouse regarding escrow and closing agent roles for bulk sale | 0.10 | $590.00 | $59.00 |
| 06/01/2026 | Lilly Rodriguez | Drafted and revised the Trustee's Expedited Motion for Authority to Sell Real Property and associated Proposed Order regarding the bulk sale of seven Seapines townhouses; reviewed the Purchase and Sale Agreement with BAAD Homes LLC; conducted research regarding underlying foreclosure actions and property liens; and internal correspondence with ASK regarding sale strategy and bidding procedures. | 2.10 | $285.00 | $598.50 |
| 06/08/2026 | Lilly Rodriguez | Reviewed the Purchase and Sale Agreement with BAAD Homes LLC regarding the bulk sale of townhomes in support of the draft 363 Motion and proposed Order. | 0.20 | $285.00 | $57.00 |
| 06/10/2026 | Amrit Kapai | Correspondence with Frank Kessler regarding rent collection and quarterly reporting requirements; and review correspondence regarding property closing schedule and service of process for writ of garnishment. | 0.20 | $590.00 | $118.00 |
| 06/15/2026 | Amrit Kapai | Correspondence with Eduardo Aybar Landrau and Damian Waldman regarding property payoffs and BPOs; internal correspondence regarding foreclosure case searches; and internal coordination with Michael Dunn regarding property damage, police report requirements, and potential insurance claims. | 0.40 | $590.00 | $236.00 |
| 06/15/2026 | Lilly Rodriguez | Reviewed and analyzed correspondence and incident memorandum regarding unauthorized entry and property damage at the 28025 SW 142nd Court property; coordinated the request for the police incident report from the Miami-Dade Sheriff's Office; internal correspondence with ASK regarding the status of same. | 0.60 | $285.00 | $171.00 |
| 06/16/2026 | Amrit Kapai | Review correspondence from Frank Kessler regarding unauthorized property entry, property damage, and securing the Homestead property; coordination with Lindsey Rouse regarding townhome sale. | 0.20 | $590.00 | $118.00 |
| 06/17/2026 | Rosa Basnueva | Review correspondence from F. Kessler regarding property emergency services invoice and report. | 0.10 | $285.00 | $28.50 |
| 06/23/2026 | Lilly Rodriguez | Correspondence with J. Welt and internal correspondence with ASK regarding the status of title searches for the bulk sale of the 7 seapines townhomes. | 0.20 | $285.00 | $57.00 |
| 06/24/2026 | Lilly Rodriguez | Correspondence with Lindsey Rouse regarding the status of title searches for the bulk sale of seven townhomes to BAAD Homes LLC. | 0.10 | $285.00 | $28.50 |
| 07/28/2026 | Amrit Kapai | Review/revise 363 motion to approve bulk sale and related correspondence with Lilly Rodriguez. | 0.30 | $590.00 | $177.00 |
| 07/29/2026 | Amrit Kapai | Review and revise Section 363 sale motion and bidding procedures for Seapines properties, including analysis of title commitments, municipal lien searches, and related Section 506(c) surcharge issues (2.0); research and analyze Miami-Dade code enforcement violations and fines for potential mitigation/reduction strategies (1.2). | 3.20 | $590.00 | $1,888.00 |
| 07/29/2026 | Lilly Rodriguez | Draft and revise declarations of Jason Welt and Marcia T. Dunn in support of Trustee's Motion for Entry of Order Approving Bidding Procedures regarding Seapines Townhouses; correspondence with A. Kapai regarding same and lien summary. | 0.60 | $285.00 | $171.00 |
| 07/30/2026 | Amrit Kapai | Review and revise Section 363 sale motion and bidding procedures for Seapines properties, including analysis of stalking horse bid terms, overbid increments, and related declarations from the Trustee and real estate broker and consider/address related issues (3.6); review and analyze Purchase and Sale Agreement and related exhibits (.4); correspondence with Jason Welt regarding sale timeline and updated bidding deadlines (.2); and internal correspondence with Lilly Rodriguez regarding proposed order requirements and local rule compliance (.2); related strategy conference with Michael Dunn (.1). | 4.08 | $590.00 | $2,409.17 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/31/2026 | Amrit Kapai | Internal correspondence regarding Section 363 sale motion declaration status. | 0.10 | $590.00 | $59.00 |
| 08/05/2026 | Amrit Kapai | Review and analyze limited objection from Polonio, LLC regarding the Section 363 sale motion and related internal correspondence with Michael Dunn regarding surcharge motion strategy and hearing logistics (.2); correspondence with Jason Welt regarding hearing schedule and bidding procedures (.1). | 0.30 | $590.00 | $177.00 |
| 08/14/2026 | Roxana Clemente | Draft and revise the Trustee's Motion for Entry of Order Determining and Allowing Surcharge Against Sale Proceeds Under 11 U.S.C. § 506(c); research and analyze legal authority in the Eleventh Circuit regarding the three-part benefit test for surcharge recovery; and internal correspondence with Amrit Kapai regarding litigation strategy and the omnibus response to secured creditor objections; draft and revise the Trustee's Motion for Surcharge; review and analyze the Motion to Approve Bidding Procedures to incorporate factual details and property information; and research and analyze legal authority and citations regarding surcharge methodology | 4.50 | $450.00 | $2,025.00 |
| 08/17/2026 | Amrit Kapai | Review and revise Chapter 7 Trustee's Motion for Entry of Order Determining and Allowing Surcharge Against Sale Proceeds under 11 U.S.C. § 506(c), including analysis of prior motions for relief and related mortgage lien history and related correspondence with working team. | 3.80 | $590.00 | $2,242.00 |
| 08/18/2026 | Amrit Kapai | Internal correspondence with Roxana Clemente, Michael Dunn, and Lilly Rodriguez regarding revisions to motion for surcharge and drafting of omnibus response to sale objections, including research regarding surcharge recovery from sale proceeds (.2); conference call with Lilly Rodriguez to discuss open tasks, hearing coordination, and other pending case issues (.3). | 0.50 | $590.00 | $295.00 |
| 08/18/2026 | Roxana Clemente | Research and analyze authority under 11 U.S.C. §§ 363 and 506(c) regarding surcharge of collateral and deferral of sale proceeds; review secured creditors' objections to the sale motion (DE 768, 769, 770); draft and revise the Trustee's omnibus response and surcharge motion; and internal correspondence with Amrit Kapai regarding the same. | 5.50 | $450.00 | $2,475.00 |
| | | **TOTAL** | **84.03** | | **$45,561.42** |

SUMMARY BY TIMEKEEPER

| Timekeeper | Hourly Rate(s) | Hours | Fees |
|---|---|---|---|
| David Blansky | $610.00 – $640.00 | 30.90 | $19,524.00 |
| Amrit Kapai | $550.00 – $590.00 | 17.28 | $10,121.17 |
| Michael Dunn | $545.00 – $590.00 | 13.90 | $8,079.50 |
| Roxana Clemente | $450.00 | 10.00 | $4,500.00 |
| Lilly Rodriguez | $275.00 – $285.00 | 7.75 | $2,173.25 |
| Rosa Basnueva | $260.00 – $285.00 | 3.80 | $1,038.50 |
| Hannah Kelly | $350.00 | 0.20 | $70.00 |
| Alexandra Castro | $275.00 | 0.20 | $55.00 |
| **TOTAL** | | **84.03** | **$45,561.42** |

# Franklin M. Kessler

FORENSIC ACCOUNTING · ASSET MANAGEMENT · LITIGATION SUPPORT

1776 SW 13th Street
Miami, Florida 33145
(305) 984-5238


## Statement for Professional Services

| | |
|---|---|
| INVOICE | CTI-001 |
| DATE | August 21, 2026 |
| SERVICES PERIOD | Mar 31, 2025 – Aug 8, 2026 |
| TERMS | Net 30 days |

**BILLED TO**

**Marcia T. Dunn, Chapter 7 Trustee**
Estate of City Trust Investments, LLC
c/o Dunn Law, P.A.
66 West Flagler Street, Suite 400
Miami, Florida 33130

**MATTER**

**In re City Trust Investments, LLC**
Case No. 24-14100-PDR · Chapter 7
U.S. Bankruptcy Court, S.D. Fla., Miami Division
Consultant to the Chapter 7 Trustee for property management services, per the Order entered April 14, 2025 [D.E. 365]

**SUMMARY OF FEES**

| | | | |
|---|---|---|---|
| Professional services | 62.2 hrs | $125.00 | $7,775.00 |
| Reimbursable expenses (costs advanced) | | | $0.00 |
| **Total this statement** | | | **$7,775.00** |
| Less: fees previously paid | | | $0.00 |

**BALANCE DUE** $7,775.00

**TIMEKEEPER**

| INITIALS | TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| FMK | Franklin M. Kessler | Consultant | $125.00 | 62.2 | $7,775.00 |

*Rate reflects the $25.00 per-hour reduction approved by the Court (Order [D.E. 365]).*

The professional services described were actually and necessarily rendered on behalf of the estate. Compensation is requested at the reduced hourly rate approved by the Court, pursuant to 11 U.S.C. §§ 330 and 331.

**Remit to** Franklin M. Kessler, 1776 SW 13th Street, Miami, Florida 33145. Please direct any question on this statement to the undersigned.

## DETAIL OF SERVICES

In re City Trust Investments, LLC · Case No. 24-14100-PDR · Timekeeper: Franklin M. Kessler (FMK) · Mar 31, 2025 – Aug 8, 2026

| # | DATE | DESCRIPTION OF SERVICES | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 1 | Mar 31, 2025 | Email to Trustee's legal counsel regarding matter orientation; preliminary review of assets under management. | 0.4 | $125.00 | $50.00 |
| 2 | Mar 31, 2025 | Email communication to Trustee's legal counsel regarding initial asset-management plan outline and coordination. | 1.6 | $125.00 | $200.00 |
| 3 | Apr 19, 2025 | Review and evaluation of appointment documents and matter pleadings for orientation. | 1.5 | $125.00 | $187.50 |
| 4 | Apr 20, 2025 | Research each asset under management; develop first-meeting package; prepare for inspection of the seven units under management. | 2.2 | $125.00 | $275.00 |
| 5 | Apr 20, 2025 | Coordinate with Trustee's legal counsel's office regarding tenant communications and notices. | 0.6 | $125.00 | $75.00 |
| 6 | May 19, 2025 | Locate and inspect rental units; initial attempt at tenant communication; posting of notice; initial market orientation; preparation of reporting data for Trustee's legal counsel and rent collections. | 4.0 | $125.00 | $500.00 |
| 7 | May 19, 2025 | Meeting at Trustee's legal counsel office regarding matter status and tenant deposits. | 0.6 | $125.00 | $75.00 |
| 8 | May 31, 2025 | Telephone conference with J. Hobbs, tenant, regarding unit condition and rent payments. | 0.3 | $125.00 | $37.50 |
| 9 | Jun 5, 2025 | Monthly unit inspections; unit collections and delivery to Trustee. | 2.8 | $125.00 | $350.00 |
| 10 | Jul 21, 2025 | Monthly unit inspections; unit collections and delivery to Trustee. | 3.0 | $125.00 | $375.00 |
| 11 | Jul 31, 2025 | Prepare unit ledgers and modify and update rent roll. | 0.6 | $125.00 | $75.00 |
| 12 | Aug 8, 2025 | Monthly unit inspections; unit collections and delivery to Trustee. | 2.6 | $125.00 | $325.00 |
| 13 | Sep 8, 2025 | Meetings with existing tenants regarding unit condition issues and concerns; monthly collection; and Trustee deposits. | 4.5 | $125.00 | $562.50 |
| 14 | Sep 10, 2025 | Insurance coordination with Trustee's legal counsel. | 0.6 | $125.00 | $75.00 |
| 15 | Oct 8, 2025 | Monthly unit inspections; unit collections and delivery to Trustee. | 2.6 | $125.00 | $325.00 |
| 16 | Nov 12, 2025 | Monthly unit inspections; unit collections and delivery to Trustee. | 3.0 | $125.00 | $375.00 |
| 17 | Dec 8, 2025 | Monthly unit inspections; unit collections and delivery to Trustee. | 2.6 | $125.00 | $325.00 |
| 18 | Jan 8, 2026 | Monthly unit inspections; unit collections; rent roll update and ledger update. | 3.5 | $125.00 | $437.50 |
| 19 | Feb 12, 2026 | Monthly unit inspections; unit collections; rent roll update and ledger update. | 2.6 | $125.00 | $325.00 |
| 20 | Mar 8, 2026 | Monthly unit inspections; unit collections; rent roll update and ledger update. | 3.1 | $125.00 | $387.50 |
| 21 | Apr 6, 2026 | Monthly unit inspections; unit collection; rent roll update; and status update with Trustee's legal counsel at their office. | 3.4 | $125.00 | $425.00 |
| 22 | Apr 29, 2026 | Status update with Trustee's legal counsel. | 0.4 | $125.00 | $50.00 |
| 23 | May 13, 2026 | Monthly unit inspections; unit collections; rent roll update and ledger update. | 2.7 | $125.00 | $337.50 |
| 24 | Jun 15, 2026 | Monthly unit inspections; unit collections; rent roll update and ledger update; process break-in at 28025; coordinate boarding and secure destroyed sliding glass door; coordinate with Miami-Dade Police Department; locksmith coordination. | 6.5 | $125.00 | $812.50 |
| 25 | Jun 17, 2026 | Coordination of subcontractors regarding securing of the 28025 forced entry. | 0.5 | $125.00 | $62.50 |
| 26 | Jul 15, 2026 | Monthly unit inspections; unit collections; rent roll update and ledger update. | 2.7 | $125.00 | $337.50 |
| 27 | Aug 8, 2026 | Monthly unit inspections; unit collections; rent roll update and ledger update. | 3.3 | $125.00 | $412.50 |
| **Total · 27 entries** | | | **62.2** | | **$7,775.00** |

*Time recorded in tenth-of-an-hour (0.1) increments; amount equals hours multiplied by rate. Entries of Jun 15 and Jun 17, 2026 concern the forced-entry incident at unit 28025.*

# EXHIBIT "B"

In re City Trust Investments LLC, et al., Case No. 24-14100-PDR (Bankr. S.D. Fla.)

# EXHIBIT B

## CATEGORY 2 — MENENDEZ LITIGATION

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/2024 | David Blansky | Email with counsel for Menendez re Rose estates' lawsuit | 0.10 | $610.00 | $61.00 |
| 09/30/2024 | David Blansky | Email and call with counsel to Menendez re property and prospective sale | 0.20 | $610.00 | $122.00 |
| 10/17/2024 | David Blansky | Attendance at hearing on mediator motion in Rose estate lawsuit and email with counsel to Menendez re same | 0.70 | $610.00 | $427.00 |
| 10/28/2024 | David Blansky | Call with Harry Payton re charging lien, mortgage recording as a preference, and Menendez litigation | 0.50 | $610.00 | $305.00 |
| 10/29/2024 | David Blansky | Email with counsel to Menendez re 2004 productions and deadlines | 0.10 | $610.00 | $61.00 |
| 10/31/2024 | David Blansky | Email with Trustee re outcome of 341 meeting and email with counsel to Menendez re same | 0.10 | $610.00 | $61.00 |
| 11/25/2024 | David Blansky | Email with counsel to Menendez re vacatur of order and judgment | 0.10 | $610.00 | $61.00 |
| 11/27/2024 | David Blansky | Review of Menendez response to emergency motion | 0.20 | $610.00 | $122.00 |
| 12/02/2024 | David Blansky | Draft and revise Rule 60(b) motion to vacate order granting Menendez stay relief , research relating to same, and email with Michael Dunn and Amrit Kapai re same | 3.00 | $610.00 | $1,830.00 |
| 12/02/2024 | David Blansky | Draft and revise motion to abate or continue trial on the Menendez state court proceeding | 3.50 | $610.00 | $2,135.00 |
| 12/02/2024 | David Blansky | Email with counsel to Menendez re motion to abate and continue | 0.10 | $610.00 | $61.00 |
| 12/03/2024 | David Blansky | Preparation for and appeared at status conference on Menendez state court action and email with Michael Dunn andf Amrit Kapai re outcome | 0.70 | $610.00 | $427.00 |
| 12/03/2024 | David Blansky | Review of draft order taking Menendez trial off of the calendar | 0.10 | $610.00 | $61.00 |
| 12/03/2024 | David Blansky | Review of proposed order following status conference in the Menendez litigation and email with counsel re revisions | 0.20 | $610.00 | $122.00 |
| 12/09/2024 | David Blansky | [City Trust - MTD v. Menendez] Email with staff re service of summons and complaint | 0.10 | $610.00 | $61.00 |
| 12/13/2024 | David Blansky | Review of transcripts and exhibits in the Menendez proceeding | 0.50 | $610.00 | $305.00 |
| 12/20/2024 | David Blansky | Email with staff re return of service on Menendez | 0.10 | $610.00 | $61.00 |
| 12/30/2024 | David Blansky | [City Trust - MTD v. Menendez] EMail with Amrit Kapai re service | 0.10 | $610.00 | $61.00 |
| 01/02/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference and email with Amrit Kapai re answer and deadlines under the scheduling order | 0.20 | $610.00 | $122.00 |
| 01/15/2025 | Amrit Kapai | Prepare analysis of affirmative defenses raised in Menendez adversary and related legal research to respond to same (2.2); begin drafting motion to strike affirmative defenses (1.3); review, consider, and respond to multiple email correspondence with David Blansky regarding issues and strategy related to the Menendez adversary (.8); research related to motion for summary judgment relief (1.3). | 5.60 | $505.00 | $2,828.00 |
| 01/15/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapai re motion to strike, prospective motion for summary judgment, merits of the defenses, and framing the legal issues | 0.30 | $610.00 | $183.00 |
| 01/15/2025 | David Blansky | Email with counsel to Menendez re scheduled examinations and production status | 0.10 | $610.00 | $61.00 |
| 01/20/2025 | David Blansky | [City Trust - MTD v. Menendez] Call with Michael Dunn re hearing on motion to vacate order granting MFR. meet and confer, and adversary proceeding | 0.50 | $610.00 | $305.00 |
| 01/20/2025 | David Blansky | Research in connection with motion to vacate order granting MFR and Menendez adversary proceeding and email with Michael Dunn and Amrit Kapai re same | 0.50 | $610.00 | $305.00 |
| 01/20/2025 | David Blansky | Preparation for hearing on motion for order vacating order granting Menendez MFR | 0.70 | $610.00 | $427.00 |
| 01/21/2025 | Amrit Kapai | Review, consider, and respond to multiple email correspondence regarding state court litigation, adversary proceeding, and general case status/strategy (.3); follow up research regarding implications of a forgery on assets in a bankruptcy estate (1.0); respond to inquiry from David Blansky regarding pending state court matter (.3); prepare for and participate meet and confer related to the Menendez adversary (.7); continue working on motion to strike affirmative defenses and coordinate filing of same (6.4); | 8.70 | $550.00 | $4,785.00 |
| 01/21/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference with Michael Dunn and Amrit Kapai re Rule 26(f) conference | 0.30 | $610.00 | $183.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/2025 | David Blansky | [City Trust - MTD v. Menendez] Rule 26(f) conference with counsel to Menendez, Michael Dunn, and Amrit Kapai | 0.50 | $610.00 | $305.00 |
| 01/21/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of motion to strike affirmative defenses and email with Amrit Kapai re same | 0.20 | $640.00 | $128.00 |
| 01/21/2025 | David Blansky | Attendance at hearing on motion to vacate Menendez stay relief order | 0.70 | $610.00 | $427.00 |
| 01/21/2025 | David Blansky | Draft of order granting motion to vacate the Menendez stay relief order and email with Michael Dunn re same | 0.20 | $610.00 | $122.00 |
| 01/21/2025 | David Blansky | Email with counsel for Menendez re order granting Trustee's amended motion and email with staff re submission of same | 0.10 | $610.00 | $61.00 |
| 01/21/2025 | Michael Dunn | prep and attend case management conference with opposing counsel; discuss case issues and strategy with ASK and DAB; review affirmative defenses in prep for same | 1.30 | $590.00 | $767.00 |
| 01/21/2025 | Michael Dunn | discuss hearing on motion to vacate Menendez stay relief ; discuss state court issues and case strategy internally; emails with P Parkes re today's hearing | 0.60 | $590.00 | $354.00 |
| 01/21/2025 | Rosa Basnueva | Review and revise order granting amended motion to vacate Menendez stay relief order. | 0.10 | $260.00 | $26.00 |
| 01/21/2025 | Rosa Basnueva | Emails exchanged with Mr. Blansky regarding order vacating Menendez stay relief. | 0.10 | $260.00 | $26.00 |
| 01/23/2025 | David Blansky | Review of order vacating Menendez stay relief order and email with staff re filing NOF with the order in the state court | 0.10 | $640.00 | $64.00 |
| 01/23/2025 | David Blansky | Review of draft notice of filing of order vacating Menendez stay relief order and email with staff re same | 0.10 | $640.00 | $64.00 |
| 01/23/2025 | Rosa Basnueva | Draft, review and revise Notice of Filing order vacating Menendez relief order | 0.20 | $275.00 | $55.00 |
| 01/27/2025 | Amrit Kapai | Review, consider, and respond to multiple email correspondence with working group and outside parties regarding related state court litigation, Menendez adversary proceeding, and general case status/strategy (.5); email correspondence with counsel to the foreclosing lenders regarding notices attached to issued requests for admission and research/consider related issues (.4); research related to Menendez adversary complaint and related office conference with Micheal Dunn and David Blansky (1.1); | 2.00 | $550.00 | $1,100.00 |
| 01/27/2025 | David Blansky | Email with counsel to Santos Gonzalez and George Llaguno in the Menendez action re meeting | 0.10 | $640.00 | $64.00 |
| 01/28/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of scheduling order on motion to strike | 0.10 | $640.00 | $64.00 |
| 01/28/2025 | David Blansky | Email with counsel to Gonzales and Llaguno in the Menendez action re cooperation in the declaratory judgment action | 0.10 | $640.00 | $64.00 |
| 01/29/2025 | David Blansky | Video conference with Peter Cohen and Amrit Kapai re Menendez litigation | 0.50 | $640.00 | $320.00 |
| 01/30/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with counsel to Defendant re continuing the conference, modifying the scheduling order, and sale of property | 0.10 | $640.00 | $64.00 |
| 01/30/2025 | Michael Dunn | [City Trust - MTD v. Menendez] conference with DAB re Florida Title Worx 2004 examination and document production; related emails | 0.40 | $590.00 | $236.00 |
| 01/31/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with counsel to Menendez re liquidation, conference and scheduling order | 0.10 | $640.00 | $64.00 |
| 01/31/2025 | Michael Dunn | emails with DAB and ASK re case investigation; review email with Menendez counsel; discuss case issues and strategy with DAB | 0.80 | $590.00 | $472.00 |
| 02/02/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Michael Dunn and Amrit Kapai re adversary proceeding | 0.10 | $640.00 | $64.00 |
| 02/02/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails with DAB and ASK re adversary proceeding | 0.20 | $590.00 | $118.00 |
| 02/03/2025 | Amrit Kapai | Review, consider, and respond to multiple email correspondence regarding status/strategy related to Menendez adversary proceeding, Florida Title Worx 2004 examination, outstanding discovery tasks, and other case issues (1.0); conference call with working team to discuss hearing dates, deadlines, and other open tasks (.2); continue work on sub con motion (1.3); office conference with Michael Dunn and David Blansky to discuss scheduling order in Menendez AP and consider related issues (.6); review additional state court pleadings and related correspondence with David Blansky (.4). | 3.50 | $550.00 | $1,925.00 |
| 02/03/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference call with Michael Dunn and Amrit Kapai re meet and confer and conference | 0.40 | $640.00 | $256.00 |
| 02/03/2025 | Michael Dunn | [City Trust - MTD v. Menendez] conference call with DAB and ASK re meet and confer; emails re adversary status and strategy | 0.50 | $590.00 | $295.00 |
| 02/04/2025 | Amrit Kapai | Prepare for and participate in follow-up meet and confer in advance of pretrial conference in Menendez adversary proceeding (including follow up call with David Blansky) (1.2); continue work on sub con motion (2.3); review relevant state court pleadings and related email correspondence with David Blansky (.3); | 3.80 | $550.00 | $2,090.00 |
| 02/04/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference all with counsel to Defendant and Amrit Kapai to meet and confer and post-conference call with Amrit Kapai re same | 0.80 | $640.00 | $512.00 |
| 02/04/2025 | David Blansky | Call with Peter Cohen re defense of Menendez matter | 0.50 | $640.00 | $320.00 |
| 02/04/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails with DAB and ASK re call with P. Cohen | 0.20 | $590.00 | $118.00 |
| 02/04/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] - Review Re-Notice of Hearing [ECF Nos. 11-12]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/2025 | Amrit Kapai | Prepare for scheduling conference in Menendez adversary proceeding (1.2); strategy conference with Michael Dunn to discuss Menendez AP (.4); attend deposition of Lorgeleys Llaguno (.3); legal research related to summary disposition of issues in Menendez AP (.7); continue work on sub con motion (2.8); review and finalize bank 2004 subpoenas (insiders + Serranos) (.6); attend scheduling conference in Menendez AP (.4); phone call with FA to discuss status of analysis (.2). | 6.60 | $550.00 | $3,630.00 |
| 02/05/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference with Amrit Kapai re scheduling conference, modified return date on motion to strike, and Lorgeleys non-appearance | 0.20 | $640.00 | $128.00 |
| 02/05/2025 | Michael Dunn | [City Trust - MTD v. Menendez] - review outline for initial CMC; confer with ASK re same | 0.50 | $590.00 | $295.00 |
| 02/06/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Peter Cohen re authority relating to capacity | 0.10 | $640.00 | $64.00 |
| 02/10/2025 | David Blansky | Email with Amrit Kapai re response to Serrano motion seeking default against Debtor and email with Amrit Kapair and counsel to Menendez re scheduling order | 0.10 | $640.00 | $64.00 |
| 02/13/2025 | David Blansky | Email with Peter Cohen re Rose execution of other instruments no subject to attack by Menendez and email with Amrit Kapai re same | 0.20 | $640.00 | $128.00 |
| 02/18/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review corr with def counsel and proposed draft scheduling order | 0.30 | $590.00 | $177.00 |
| 02/18/2025 | Michael Dunn | [City Trust - Menendez/Rose State Court Litigation] review co-counsel digests of state court testimony (H. Serrano, Guzman); related emails with DAB and ASK | 0.40 | $590.00 | $236.00 |
| 02/20/2025 | David Blansky | Email with staff re Ebenfeld filings in Menendez litigation | 0.10 | $640.00 | $64.00 |
| 02/21/2025 | Amrit Kapai | Review proposed scheduling order in Menendez adversary and determine related strategy via email correspondence with David Blansky and Michael Dunn (.5); call with David Blansky to discuss scheduling order (.5); revise scheduling order and transmit to opposing counsel (.3). | 1.30 | $550.00 | $715.00 |
| 02/21/2025 | David Blansky | [City Trust - MTD v. Menendez] Call with Amrit Kapai re scheduling order and local rules and review of proposed order | 0.70 | $640.00 | $448.00 |
| 02/21/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and Michael Dunn re proposed scheduling order and dates | 0.10 | $640.00 | $64.00 |
| 02/21/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review correspondence with Gilliams re proposed scheduling order and order setting scheduling conference | 0.20 | $590.00 | $118.00 |
| 02/24/2025 | Amrit Kapai | Review/revise sub con motion and related email correspondence with David Blansky to discuss issues related to same (2.3); review FA declaration in support of sub con motion (.4); email correspondence with defendant's counsel in Menendez adversary regarding motion to strike (.2). | 2.90 | $550.00 | $1,595.00 |
| 02/24/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Gilliam and Amrit Kapai re scheduling order | 0.10 | $640.00 | $64.00 |
| 02/24/2025 | David Blansky | Email with staff, Michael Dunn and Amrit Kapai re correcting Menendez title issue | 0.10 | $640.00 | $64.00 |
| 02/25/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Michael Dunn and Amrit Kapai re scheduling order | 0.10 | $640.00 | $64.00 |
| 02/25/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails with DAB and ASK re scheduling order; review summary of continued Lazara Gonzalez deposition | 0.30 | $590.00 | $177.00 |
| 02/26/2025 | David Blansky | Email with staff re status of recording order vacating default judgment in favor of Menendez | 0.10 | $640.00 | $64.00 |
| 02/26/2025 | Michael Dunn | [City Trust - Menendez/Rose State Court Litigation] emails with DAB and ASK re state court proceedings, potential motion to abate or stay, and related filings | 0.30 | $590.00 | $177.00 |
| 02/27/2025 | David Blansky | Review of cross-notices of Lazara Llaguno and Lorgeleys Llaguno 2004s filed by Menendez and email with counsel for Menendez and lender's counsel re status of production and examinations | 0.20 | $640.00 | $128.00 |
| 02/28/2025 | Amrit Kapai | Review email correspondence to David Blansky responding to inquires from same regarding pending state court litigation (.5); review court email regarding Menendez adversary scheduling order and related email correspondence with opposing counsel (.2); phone call with counsel in state court litigation and related email correspondence with David Blansky (.2); review and consider response to motion to strike filed in the Menendez adversary (.3); review, consider, and respond to additional email correspondence regarding outstanding case issues and related strategy (.4). | 1.60 | $550.00 | $880.00 |
| 02/28/2025 | Michael Dunn | [City Trust - Menendez/Rose State Court Litigation] emails with DAB re state court status conference and stay issues | 0.20 | $590.00 | $118.00 |
| 02/28/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review and revise Pretrial Order. | 0.20 | $275.00 | $55.00 |
| 02/28/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review of email from chambers requesting pretrial order to be revised with new pretrial date; order revised per court's instructions. | 0.10 | $275.00 | $27.50 |
| 03/03/2025 | David Blansky | Email with staff re recorded order vacating Menendez default judgment and review of same | 0.10 | $640.00 | $64.00 |
| 03/03/2025 | Michael Dunn | [City Trust - Menendez/Rose State Court Litigation] review report of state court status conference; emails with DAB and ASK re same | 0.30 | $590.00 | $177.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/2025 | Amrit Kapai | Research related to reply brief in support of motion to strike (1.5); review, consider, and respond to multiple email correspondence from David Blansky regarding case issues, pending state court litigation, Menendez adversary, and other related matters (1.2); draft reply brief ISO motion to strike and coordinate filing of same (2.1); | 4.80 | $550.00 | $2,640.00 |
| 03/04/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of scheduling and disclosure order | 0.10 | $640.00 | $64.00 |
| 03/04/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of reply in support of motion to strike and emails with Michael Dunn and Amrit Kapai re same | 0.20 | $640.00 | $128.00 |
| 03/04/2025 | David Blansky | Email with Peter Cohen re record review and Menendez deposition | 0.10 | $640.00 | $64.00 |
| 03/04/2025 | Lilly Rodriguez | Reviewed the Miami Dade Property Appraisers website for status of changing ownership back to City Trust Investments LLC based on the Order Grating Vacate Order and DFJ. Submitted a request on the website regarding the status of updating the ownership since it still appears under Carlos Menendez as the owner. | 0.20 | $275.00 | $55.00 |
| 03/04/2025 | Michael Dunn | [City Trust - Menendez/Rose State Court Litigation] call with DAB re status of state court proceedings; emails re reply in support of motion to strike | 0.30 | $590.00 | $177.00 |
| 03/04/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review, revise reply in support of motion to strike affirmative defenses. | 0.10 | $275.00 | $27.50 |
| 03/11/2025 | Amrit Kapai | Prepare for and attend hearing on motion to strike Defendant's affirmative defenses (2.5); office conference with Michael Dunn to discuss outcome of same and next steps (.3); review, consider, and respond to multiple strategy related emails with working group (.9); begin work on motion for summary judgment in the Menendez adversary (.2); review motion to retainer broker and enter into bulk sale agreement and Menendez motion for extension of time to file response to more to employ real estate broker (.2); strategy conference with Michael Dunn (partly) and David Blansky to prepare for hearing on motion to compel and for sanctions against third parties ( .7); prepare and circulate draft order granting motion to strike (.2). | 5.00 | $550.00 | $2,750.00 |
| 03/11/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference with Amrit Kapai re hearing on motion to strike | 0.20 | $640.00 | $128.00 |
| 03/11/2025 | David Blansky | Review of special magistrate's motion in Menendez lawsuit to enforce sanction order against Jorge Llaguno and Santos Gonzales | 0.10 | $640.00 | $64.00 |
| 03/12/2025 | David Blansky | Preparation for and attendance at hearing on motions to enforce the stay and motion for clarification and conference with counsel to Menendez and Serrano | 3.00 | $640.00 | $1,920.00 |
| 03/12/2025 | David Blansky | Review of order denying Menendez motion to extend time to oppose the second motion to retain Welt | 0.10 | $640.00 | $64.00 |
| 03/13/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review, revise order on plaintiff's motion to strike affirmative defenses. | 0.10 | $275.00 | $27.50 |
| 03/14/2025 | Amrit Kapai | Research related to issues with B&B Homestead Investments and potential sub con implications (including reviewing numerous property tax deed documents (1.9); related email correspondence with working team (.9); begin drafting supplement to sub con motion re B&B (2.2); address issues related to issuance of initial disclosures in Menendez adversary (1.2) | 6.20 | $550.00 | $3,410.00 |
| 03/17/2025 | Amrit Kapai | Draft initial disclosures in Menendez adversary proceeding and related email correspondence with opposing counsel (2.3); additional consideration of analysis from FA regarding substantive consolidation of B&B (.6); draft letter correspondence to tenants regarding access and payment of rents (.5); review related email correspondence (and phone call) with Michael Dunn and David Blansky (.2); review and revise document rider to accompany lender 2004 subpoenas (.8); review comments to lender subpoena rider from Michael Dunn and revise same (.4); review and consider defendant's initial disclosures in Menendez adversary (.6); review and consider court order on motion to enforce the automatic stay and for other relief; motion to compel; motion for sanctions; and other related motions (.5). | 5.90 | $550.00 | $3,245.00 |
| 03/17/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of order striking affirmative defenses | 0.10 | $640.00 | $64.00 |
| 03/17/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of Menendez initial disclosures and Trustee's draft initial disclosures and email with Amrit Kapai re same | 0.20 | $640.00 | $128.00 |
| 03/18/2025 | Amrit Kapai | Strategy call with David Blansky to discuss sub con motion and initial disclosures in Menendez adversary (.2); revise and finalize initial disclosures in Menendez adversary (.3). | 0.50 | $550.00 | $275.00 |
| 03/18/2025 | David Blansky | [City Trust - MTD v. Menendez] Call with Amrit Kapai re scope of and revisions to initial disclosures and email re same | 0.30 | $640.00 | $192.00 |
| 03/20/2025 | Amrit Kapai | Continue work on reply in support of sub con motion including related email correspondence with David Blansky and Michael Dunn (1.8); draft email correspondence with Lilly Rodriguez regarding issuance of 2004 lender subpoenas and related issues (.4); begin work on motion for summary judgment in Menendez adversary (1.3); coordinate filing of reply brief including immediate next steps (.2); additional legal research related to MSJ in Menendez adversary (1.8); phone call and email correspondence with Michael Dunn (and additional email correspondence including David Blansky) regarding sub con hearing prep (.5). | 6.00 | $550.00 | $3,300.00 |
| 03/21/2025 | Amrit Kapai | Email correspondence with Michael Dunn and David Blansky regarding order for judicial settlement conference, preparation for sub con hearing and other open items and consider issues related to same (.3); continue work on MSJ in Menendez adversary (.5); prepare for and participate in strategy conference with Michael Dunn and David Blansky in advance of hearing on sub con motion (.5); prepare for argument on motion for sub con (2.4 ); review and consider motions to dismiss and caselaw cited in same (1.6); related email correspondence (David Blansky and Michael Dunn) and office conferences (Michael Dunn) regarding same (.2); consider related issues (.2). | 5.20 | $550.00 | $2,860.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/26/2025 | Amrit Kapai | Continue work on MSJ in Menendez Adversary. | 0.50 | $550.00 | $275.00 |
| 03/26/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with counsel to Menendez re document production | 0.10 | $640.00 | $64.00 |
| 03/26/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review, inventory and organize documents production from Law Offices of Gilliam & Gilliam, LLC. | 0.10 | $275.00 | $27.50 |
| 03/28/2025 | Amrit Kapai | Continue work on MSJ in Menendez adversary (including review property records for purposes of including in MSJ) (2.4); address issue regarding service of 2004 lender subpoenas (.4); review docket for update dates and deadlines and ensure scheduling of same (.2); prepare for and participate in status/strategy call with Michael Dunn and David Blansky (.4); preliminary research on issues raised by the Judge at preliminary hearing on sub on motion (1.1); | 4.50 | $550.00 | $2,475.00 |
| 03/28/2025 | Lilly Rodriguez | Communication with ASK confirming that all deadlines for the Menendez Adversary Proceeding have been calendared. | 0.10 | $275.00 | $27.50 |
| 03/31/2025 | Amrit Kapai | Prepare email correspondence to counsel regarding judicial settlement conference (.1); email correspondence with Lilly Rodriguez regarding preparation of Serranos 2004 discovery (.1); phone call with 2004 subpoena regarding document search (.1); continue work on MSJ in Menendez adversary (4.6); legal research related to MSJ (2.8); | 7.70 | $550.00 | $4,235.00 |
| 03/31/2025 | David Blansky | [City Trust - MTD v. Menendez] Review and revised motion for summary judgment and email with Amrit Kapai re same | 0.50 | $640.00 | $320.00 |
| 04/01/2025 | Amrit Kapai | Review and consider comments to MSJ from David Blansky and related email correspondence with same (.2); follow up research of issues to address for Menendez adversary MSJ (1.5); additional revisions to MSJ and related email correspondence with David Blansky (2.4); email correspondence with Rosa Basnueva regarding motion to continue evidentiary hearing (.2); review and consider email correspondence from counsel regarding judicial settlement conference (.2). | 4.50 | $550.00 | $2,475.00 |
| 04/01/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapair re motion for summary judgment | 0.10 | $640.00 | $64.00 |
| 04/01/2025 | David Blansky | Email with Amrit Kapai re covering state court osc in Menendez proceeding | 0.10 | $640.00 | $64.00 |
| 04/02/2025 | Amrit Kapai | Review MSJ to comply with the Court's scheduling order including preparation of 7056 statement to accompany MSJ (2.1); prepare for and participate in conference call with FA to determine analysis of additional bank statements, results of sub con preliminary hearing, and comments related to same (.3); email correspondence with parties regarding judicial settlement conference (.2); coordinate filing of MSJ in Menendez adversary (.2); multiple email correspondence and phone call with David Blansky to finalize MSJ (.5). | 3.30 | $550.00 | $1,815.00 |
| 04/02/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapai re Menendez judicial settlement conference | 0.10 | $640.00 | $64.00 |
| 04/02/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of scheduling order and email with Amrit Kapai re separate 7056 statement of facts | 0.20 | $640.00 | $128.00 |
| 04/02/2025 | David Blansky | [City Trust - MTD v. Menendez] Call with Amrit Kapai re 7056 statement, review and revise same | 0.40 | $640.00 | $256.00 |
| 04/03/2025 | Amrit Kapai | Prepare for and attend hearing in state court Menendez litigation on motion for contempt against insiders to ensure to implications on the Debtor (.7); coordinate filing of MSJ with Rosa Basnueva (.2). | 0.90 | $550.00 | $495.00 |
| 04/03/2025 | David Blansky | Email with Amrit Kapai re hearing in Menendez litigation | 0.10 | $640.00 | $64.00 |
| 04/04/2025 | Amrit Kapai | Multiple email correspondence with various parties regarding judicial settlement conference and open items in the Menendez adversary proceeding (.4); related phone call with counsel to Menendez (.1). | 0.50 | $550.00 | $275.00 |
| 04/04/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapai and counsel for Defendant re extension of time to file amended affirmative defenses | 0.10 | $640.00 | $64.00 |
| 04/04/2025 | David Blansky | Email with Amrit Kapai, counsel to Menendez and lenders' counsel re scheduling JSO | 0.10 | $640.00 | $64.00 |
| 04/07/2025 | Amrit Kapai | Respond to email correspondence from lender's counsel regarding 2004 subpoena examinations (.2); review and revise Serranos 2004 subpoenas (.8); review, consider, and respond to multiple email correspondence regarding evidence relevant to Menendez adversary, open items in the bankruptcy and related adversary, outstanding discovery items, and other case issues (.8); prepare for and participate in weekly strategy call with working group (.2) | 2.00 | $550.00 | $1,100.00 |
| 04/08/2025 | David Blansky | Conference with staff and Amrit Kapai re judicial settlement conference of Menendez disputes | 0.10 | $640.00 | $64.00 |
| 04/09/2025 | David Blansky | Emails with participants in Menendez mediation re availability for JSC | 0.10 | $640.00 | $64.00 |
| 04/09/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails re JSC | 0.20 | $590.00 | $118.00 |
| 04/10/2025 | Amrit Kapai | Research regarding preserving objections to estoppel letter (.3); email correspondence with David Blansky in advance of hearing on motion to compel (.2); review, consider, and respond to additional email correspondence from parties in interest regarding lender 2004 exams, motion for SJ briefing schedule in Menendez adversary, bulk sale of Debtor's unit and other open issues (.4). | 0.90 | $550.00 | $495.00 |
| 04/10/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review Order Setting Briefing Schedule and Hearing on Plaintiff's Motion for Summary Judgment [ECF No. 31]; and draft Certificate of Service for same | 0.20 | $275.00 | $55.00 |
| 04/11/2025 | David Blansky | Email with counsel to Menendez re call to discuss property manager | 0.10 | $640.00 | $64.00 |
| 04/11/2025 | David Blansky | Calls with counsel to Menendez re property manager rates and emails with R2 re same | 0.30 | $640.00 | $192.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/14/2025 | David Blansky | Call with counsel to Menendez re consultant rates, revised order approving employment, and email with staff re submitting same | 0.20 | $640.00 | $128.00 |
| 04/16/2025 | Amrit Kapai | Multiple email correspondence with parties in interest regarding lenders' 2004 examinations, document production, and related issues (.8); review, consider, and respond to multiple email correspondence regarding Menendez adversary, bulk sale of Debtor's units, issues involving forcible eviction of insiders, and other outstanding items (.6). | 1.40 | $550.00 | $770.00 |
| 04/17/2025 | David Blansky | Review of notice of scheduling of judicial settlement conference in Menendez proceeding | 0.10 | $640.00 | $64.00 |
| 04/17/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review Re-Notice of Hearing [ECF No. 37]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 04/28/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare pre-settlement conference demand and related correspondence with David Blansky and Michael Dunn (4.8); review and consider notice to parties participating in judicial settlement conference to determine requirements for JSC (.5); review and incorporate comments from David Blansky; related email correspondence with same (.6); finalize settlement statement/demand and coordinate service (.5). | 6.40 | $550.00 | $3,520.00 |
| 04/29/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of settlement statement and demand for JSC | 0.20 | $640.00 | $128.00 |
| 05/02/2025 | Amrit Kapai | Office conference with Michael Dunn & David Blansky to discuss upcoming judicial settlement conference (.5); legal research related to Menendez litigation, possible outcomes, and impact on judicial settlement conference (.7); review and supplement case task list (.2); review and consider order rescheduling evidentiary hearing to determine updates dates and deadlines and circulate same to working team (.6); review entered MTD orders (.1) | 2.10 | $550.00 | $1,155.00 |
| 05/02/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of Menendez Statement of Material Facts, Menendez Affidavit, and Opposition | 0.60 | $640.00 | $384.00 |
| 05/02/2025 | David Blansky | Call with Michael Dunn and Amrit Kapai re Menendez adversary proceeding, JSC and state court mediation | 0.50 | $640.00 | $320.00 |
| 05/05/2025 | Amrit Kapai | Review and consider Menendez MSJ and related strategy emails with Michael Dunn regarding same (.3); email correspondence with Michael Dunn regarding preparation for lender depositions (.2). | 0.50 | $550.00 | $275.00 |
| 05/05/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with Michael Dunn and Amrit Kapai re other encumbrance and tax liens and research relating to latter | 0.50 | $640.00 | $320.00 |
| 05/05/2025 | David Blansky | [City Trust - MTD v. Menendez] Preparation for and attended pre-JSC conference with Judge Castro-Lopez | 1.50 | $640.00 | $960.00 |
| 05/05/2025 | Michael Dunn | meet with DAB and ASK re prep for JSC with Menendez and various lenders; debrief after | 0.80 | $590.00 | $472.00 |
| 05/06/2025 | David Blansky | Email with staff re criminal record search on Menendez and review of same | 0.50 | $640.00 | $320.00 |
| 05/06/2025 | David Blansky | Review of filing of cross-notices of examinations by Menendez | 0.10 | $640.00 | $64.00 |
| 05/06/2025 | Lilly Rodriguez | Pull a Lexis Nexis report on Carlos Menendez and reviewed all recent criminal convictions. Advised MPD, DAB, and ASK of finding based on Lexis report. | 0.25 | $275.00 | $68.75 |
| 05/12/2025 | Amrit Kapai | Review/consider response to trustee's MSJ and begin formulating response to same | 1.40 | $550.00 | $770.00 |
| 05/13/2025 | Amrit Kapai | Work on reply brief ISO MSJ. | 2.40 | $550.00 | $1,320.00 |
| 05/14/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with counsel to Menendez and Chambers re hearing and extension | 0.10 | $640.00 | $64.00 |
| 05/14/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of CLC JSC report | 0.10 | $640.00 | $64.00 |
| 05/14/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review emails re misc adv case admin issues | 0.20 | $590.00 | $118.00 |
| 05/15/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Draft, review and revise ex parte motion for extension of time to file reply in support of MSJ | 0.40 | $275.00 | $110.00 |
| 05/15/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review Re-Notice of Hearing [ECF No. 46]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 05/19/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and distinguish cases cited in MSJ response brief. | 0.70 | $550.00 | $385.00 |
| 05/19/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails re MSJ and related; discuss case strategy with ASK | 0.40 | $590.00 | $236.00 |
| 05/20/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference with Amrit Kapai re reply in support of summary judgment, opposition to Defendant motion, and position as to lenders | 0.40 | $640.00 | $256.00 |
| 05/20/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails re msj | 0.20 | $590.00 | $118.00 |
| 05/20/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review order extending time to file reply brief [ECF No. 49]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 05/21/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] continue work on reply brief and reply statement of material facts including multiple email correspondence and phone calls with Michael Dunn and David Blansky regarding same | 5.40 | $550.00 | $2,970.00 |
| 05/21/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with Michael Dunn and Amrit Kapai re summary judgment briefing | 0.10 | $640.00 | $64.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/22/2025 | Amrit Kapai | Review, incorporate, and respond to comments to MSJ reply brief from Michael Dunn and additional revisions to same (1.7); continue work on reply statement of material facts (2.5); finalize same including review and incorporating comments from David Blansky and Michael Dunn (1.7) | 5.90 | $550.00 | $3,245.00 |
| 05/22/2025 | David Blansky | [City Trust - MTD v. Menendez]Review and revise reply brief and response to Defendant's counter-statement of material facts, review of evidentiary material raising questions of fact, and conference and emails with Amrit Kapai re same | 1.50 | $640.00 | $960.00 |
| 05/22/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review revise discuss reply in support of MSJ | 0.70 | $590.00 | $413.00 |
| 05/28/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Work on response to Carlos Menendez MSJ including by reviewing discovery and other documents in the state court litigation and multiple office conferences with David Blansky regarding same. | 2.70 | $550.00 | $1,485.00 |
| 05/29/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on response to defendant's MSJ (.4); review and respond to email correspondence from defendant's counsel regarding leave to amend statement of material fact and consider related issues (.3). | 0.70 | $550.00 | $385.00 |
| 05/30/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Begin preparing opponent's statement of material facts in response to Defendant's MSJ statement of material facts. | 3.90 | $550.00 | $2,145.00 |
| 05/31/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on response to MSJ and accompanying statement of material facts. | 1.50 | $550.00 | $825.00 |
| 06/01/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on MSJ response. | 0.50 | $550.00 | $275.00 |
| 06/02/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on response to MSJ and statement of material facts in opposition of same. | 8.50 | $550.00 | $4,675.00 |
| 06/02/2025 | Lilly Rodriguez | Revisions made to the Response to Defendant's MSJ - Trustee's Statement of Material Facts per ASK's request. | 0.25 | $275.00 | $68.75 |
| 06/03/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss issues with ASK; review motion to amend statement of facts | 0.40 | $590.00 | $236.00 |
| 06/05/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare for and attend hearing on Defendant's motion for leave to amend statement of material facts (1.4); review and revise proposed orders related to defendant's motion to amend statements of material facts (and related phone calls and emails with opposing counsel regarding same) (.7); submit competing proposed orders to chambers (.4). | 2.50 | $550.00 | $1,375.00 |
| 06/05/2025 | David Blansky | [City Trust - MTD v. Menendez] Communications wiith Amrit Kapai and counsel to Menendez re SJ hearings and orders relating to scheduling | 0.10 | $640.00 | $64.00 |
| 06/05/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss hearing on amending statement of material fact; discuss strategy with ASK; review emails | 0.60 | $590.00 | $354.00 |
| 06/09/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review proposed orders on Defendant's motions to amend statements of material facts and coordinate submission of same ( .3); phone call with Defendant's counsel regarding reply to amended statement of facts (.1). | 0.40 | $550.00 | $220.00 |
| 06/09/2025 | David Blansky | Emails with Amrit Kapair and counsel to Menendez re competing orders | 0.10 | $640.00 | $64.00 |
| 06/09/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review and revise orders on defendant's motions to amend statement of material facts [D.E. 56 and D.E. 62][ | 0.40 | $275.00 | $110.00 |
| 06/09/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review Order Granting Defendant's Motion To Amend [ECF Nos. 64, 65]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 06/13/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare reply to Defendant's amended statement of facts in opposition to the Trustee's MSJ. | 1.30 | $550.00 | $715.00 |
| 06/16/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on emergency motion to extend stay or for preliminary injunction (3.2); address issue with service of summons (.2); email correspondence with Serranos counsel regarding outstanding discovery, service of papers, and other issues (.2). | 3.60 | $550.00 | $1,980.00 |
| 06/18/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare for and attend MSJ in Menendez adversary (6.2); follow up research of issues raised by the court (2.2); prepare summary of hearing to David Blansky and Michael Dunn (.2). | 8.60 | $550.00 | $4,730.00 |
| 06/18/2025 | David Blansky | (Dunn v Menendez) Conference with Amrit Kapai before after hearing on summary judgment motion and upcoming tasks and deadlines | 0.50 | $640.00 | $320.00 |
| 06/27/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Legal research related to supplemental reply brief ISO MSJ and draft same. | 6.30 | $550.00 | $3,465.00 |
| 06/27/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review briefing in support of MSJ; discuss with ASK | 0.80 | $590.00 | $472.00 |
| 06/27/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review, revise trustee's supplemental reply in support of motion for summary judgment | 0.10 | $275.00 | $27.50 |
| 07/01/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and consider additional MSJ related filings from defendant. | 0.30 | $550.00 | $165.00 |
| 07/02/2025 | Amrit Kapai | email correspondence with outside parties regarding second rent payment from insiders (.2); strategy call with Michael Dunn regarding evidentiary hearing on sub con motion (.4); email correspondence with state court counsel regarding Menendez litigation (.1); preparation for sub con evidentiary hearing including addressing discovery issues, reviewing deposition transcripts, compiling potential exhibits, coordinating document productions, and other issues (5.3); prepare for and participate in strategy call with Michael Dunn (partial) and David Blansky regarding potential lender settlement (1.1); related follow up email correspondence (.4). | 7.50 | $550.00 | $4,125.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and consider Defendant's MSJ sur reply. | 0.50 | $550.00 | $275.00 |
| 07/09/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare for and attend continued MSJ hearing (6.5); related phone calls with Michael Dunn and David Blansky regarding result of hearing (.5); | 7.00 | $550.00 | $3,850.00 |
| 07/09/2025 | Jerrod Maddox | Internal conf with MPD and ASK discussing hearing on trustee's MSJ and points of appellate law raised in opposition filing (.4); discuss potential appeal with MPD (.2) | 0.60 | $550.00 | $330.00 |
| 07/09/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared and sent an email to the Judge's courtroom deputy to confirm whether the hearing on the Motion for Summary Judgment will be held in person or via Zoom. | 0.10 | $275.00 | $27.50 |
| 07/09/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss and assist in prep for MSJ hearing | 0.30 | $590.00 | $177.00 |
| 07/10/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Additional review of state court docket and pleadings to determine what, if anything, to raise with the Court (1.5); strategy call with Michael Dunn (.3); additional strategy emails with David Blansky regarding next steps (.2). | 2.00 | $550.00 | $1,100.00 |
| 07/10/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Chambers, Amrit Kapai and counsel to Menendez re trial scheduling | 0.10 | $640.00 | $64.00 |
| 07/10/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss case issues, strategy, trial scheduling, related with ASK; emails with opposing counsel | 0.50 | $590.00 | $295.00 |
| 07/14/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review Notice of Hearing [ECF No. 82]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 07/15/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Attend oral ruling on Trustee and Defendant's MSJs and related phone call and email correspondence with working group to discuss results of same. | 1.10 | $550.00 | $605.00 |
| 07/15/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss ruling on MSJ with ASK and next steps; review ASK memo | 0.50 | $590.00 | $295.00 |
| 07/16/2025 | Amrit Kapai | Strategy call with Michael Dunn regarding Menendez litigation and next steps (.2); consider related issues (.5); follow up email correspondence with Serranos counsel regarding Mills state court foreclosure litigation (.1); revise Serranos settlement offer per comments from Michael Dunn and submit same to counsel (.3); additional strategy conference with David Blansky to discuss case status and potential resolution scenarios (.5); review and respond to related email correspondence (.3). | 1.90 | $550.00 | $1,045.00 |
| 07/16/2025 | David Blansky | Conference with Amrit Kapai re settling with Serranos and Menendez and ruling hearin | 0.50 | $640.00 | $320.00 |
| 07/16/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss MSJ hearing, case issues and strategy with ASK | 0.50 | $590.00 | $295.00 |
| 07/17/2025 | Amrit Kapai | Address issue with forcibly removing insiders from property and related email correspondence with working team (.5); review and consider settlement proposal from Menendez and research related to same (1.1); related email correspondence with Michael Dunn and David Blansky (.3). | 1.90 | $550.00 | $1,045.00 |
| 07/17/2025 | David Blansky | Emails with counsel to Menendez, Amrit Kapai and Michael Dunn re settlement offer relating to bulk sale | 0.20 | $640.00 | $128.00 |
| 07/17/2025 | Michael Dunn | [City Trust - MTD v. Menendez] settlement communications | 0.30 | $590.00 | $177.00 |
| 07/18/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Work on action items related to MSJ rulings (1.0); respond to strategy inquiries from Michael Dunn including detailing potential next steps in the bankruptcy and state court litigation (.7); strategy calls with Michael Dunn and David Blansky (.4); research related to motion to abate (.8); | 2.90 | $550.00 | $1,595.00 |
| 07/18/2025 | David Blansky | Conference call with Amrit Kapai and Michael Dunn re decision on summary judgment, Menendez state court action, settlement with Menendez, abstention, and settlement with Serranos | 0.80 | $640.00 | $512.00 |
| 07/18/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss case issues and strategy with DAB and ASK | 1.00 | $590.00 | $590.00 |
| 07/18/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Draft, review and revise order denying plaintiff's MSJ; order granting in part defendant's MSJ; and order continuing pretrial conference. | 1.00 | $275.00 | $275.00 |
| 07/22/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails re proposed order; discuss same and other related issues with ASK | 0.50 | $590.00 | $295.00 |
| 07/23/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Email correspondence with Michael Dunn regarding proposed MSJ orders (.2); related phone call with same (.1); revised proposed order from Defendant and circulate same along with Trustee's proposed order (.5); phone call with Defendant's counsel to discuss MSJ proposed order and other outstanding issues (.4); related conference call with Michael Dunn (.3) | 1.50 | $550.00 | $825.00 |
| 07/23/2025 | Michael Dunn | [City Trust - MTD v. Menendez] debrief with ASK re discussion with OC | 0.30 | $590.00 | $177.00 |
| 07/24/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] office conference with David Blansky to discuss issue related to appeal of MSJ decision | 0.20 | $550.00 | $110.00 |
| 07/25/2025 | David Blansky | Email with Amrit Kapai and counsel for Menendez re summary judgment orders and delaying entry pending written order | 0.10 | $640.00 | $64.00 |
| 07/30/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared and sent email to counsel Virginia Gilliam of scheduled teams call with ASK to discuss orders and potential settlement. | 0.10 | $275.00 | $27.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/31/2025 | Amrit Kapai | Email correspondence with lenders' counsel regarding continued hearing on motion to compel (.1); review, consider, and respond to additional email correspondence with various parties in interest re case items (.9); review proposed sub con service list (included related research of entities) and provide comments to same (2.0); related strategy call with Michael Dunn (.1); review and consider offer for 29363 SW 142nd Avenue (.2); update and re-circulate insider settlement demand to Michael Dunn and David Blansky (.2); strategy/status call with David Blansky and Michael Dunn (.3); work on updated task list and review various case dockets for purposes of same (.7); prepare for and participate in settlement call with Menendez counsel (.4); draft related update to Michael Dunn and David Blansky (.3); multiple email correspondence with working team regarding open tasks including issuance of subpoenas, renoticing 2004 exams, and other issues (.8); finalize and transmit settlement demand to insider's counsel (.4); review and consider notice of mediation with Serranos (.2); review document production to Serrano's counsel and transmit same (.3). | 6.50 | $550.00 | $3,575.00 |
| 08/01/2025 | Michael Dunn | [menendez] emails re orders on MSJs; emails re potential settlement; discuss same with ASK | 0.40 | $590.00 | $236.00 |
| 08/04/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review Menendez settlement counteroffer, consider issues, and respond to same (3); coordinate submission of competing MSJ orders (2); review and consider transcript from MSJ oral ruling (2); initial research on motion to abate (2); | 0.90 | $550.00 | $495.00 |
| 08/04/2025 | Michael Dunn | [menendez] emails and discussion re case issues and potential settlement | 0.40 | $590.00 | $236.00 |
| 08/07/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Initial research and work on motion to abate affirmative defenses in Menendez adversary. | 0.70 | $550.00 | $385.00 |
| 08/11/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Consider issues related to abstention motion and related strategy call with David Blansky | 0.40 | $550.00 | $220.00 |
| 08/11/2025 | Amrit Kapai | Prepare for and attend hearing on motion for authority to operate business (1.2); additional email correspondence with counsel regarding bulk sale and consider related documents including payoff analysis (.7); prepare redline of sub con evidentiary scheduling order to include additional dates and deadlines required by the Court and circulate to the parties (1.1); additional email correspondence regarding bulk sale, sale of insider residence, inspection, and related issues (1.1); revise and circulate proposed order on motion for order to show cause (.3); related strategy call with David Blansky (.2); prepare and participate in call with Menendez counsel regarding bulk sale (.2); review and research property records in advance of Serrano deposition (.8); assist David Blansky with Mirian Serrano exam prep (1.0); | 6.60 | $550.00 | $3,630.00 |
| 08/11/2025 | David Blansky | Conference call with Amrit Kapai re Mirian Serrano examination, upcoming examinations of Lorgeleys Llaguno and 14445, and Menendez AP | 0.70 | $640.00 | $448.00 |
| 08/13/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare email correspondence to David Blansky and Michael Dunn outlining next steps in adversary and consider related issues. | 0.50 | $550.00 | $275.00 |
| 08/13/2025 | David Blansky | Email with Amrit Kapai re Menendez consent to bulk sale | 0.10 | $640.00 | $64.00 |
| 08/13/2025 | David Blansky | Email with counsel to Menendez re Mirian Serrano exhibits and DropBox same | 0.10 | $640.00 | $64.00 |
| 08/13/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review order on plaintiff's motion for summary judgment [ECF No. 87]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 08/18/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare and circulate amended pretrial conference order to defendant. | 0.30 | $550.00 | $165.00 |
| 08/19/2025 | David Blansky | Email with counsel for the Serranos, Menendez, and the lenders re delay and cancellation of Hector Serrano's examination | 0.10 | $640.00 | $64.00 |
| 08/21/2025 | Amrit Kapai | Follow up email correspondence with David Blansky regarding status of discovery from Smart Tax Latin and address related issues (.3); coordinate submission of amended pretrial order in Menendez adversary (.2); review recently filed MSJ in state court proceeding to determine implications (.2); conference call with Michael Dunn to discuss sub con stipulation with lender and consider related issues (.6); | 1.30 | $550.00 | $715.00 |
| 08/21/2025 | Michael Dunn | [menendez adv] emails re amended PTC order; review draft; discuss prospective appeal internally | 0.50 | $590.00 | $295.00 |
| 08/25/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare notice of appeal of lis pendens ruling and consider related issues with Jerrod Maddox. | 1.30 | $550.00 | $715.00 |
| 08/25/2025 | Michael Dunn | emails throughout day with counsel for various parties - serranos, lenders, insiders - each re case issues including subcon, stipulations, and/or settlement; discuss case issues and strategy internally with ASK and DAB; review emails with Menendez counsel re deposition of Serrano | 1.20 | $590.00 | $708.00 |
| 08/26/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Coordinate filing of notice of appeal. | 0.20 | $550.00 | $110.00 |
| 08/26/2025 | David Blansky | Emails with counsel to Menendez, Amrit Kapai and Michael Dunn re withdrawal of settlement offer | 0.10 | $640.00 | $64.00 |
| 08/26/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Notice to Appeal. | 0.25 | $275.00 | $68.75 |
| 08/26/2025 | Michael Dunn | [menendez] discuss notice of appeal with ASK | 0.20 | $590.00 | $118.00 |
| 08/26/2025 | Michael Dunn | emails re menendez discovery of serranos | 0.20 | $590.00 | $118.00 |
| 08/27/2025 | Michael Dunn | [menendez] review emails and motion re compelling Serrano deposition; discuss with ASK | 0.80 | $590.00 | $472.00 |
| 08/29/2025 | David Blansky | Emails with counsel for Serranos and Menendez re motion to compel | 0.10 | $640.00 | $64.00 |
| 09/02/2025 | Michael Dunn | emails re menendez counsel and potential sale of portfolio | 0.20 | $590.00 | $118.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/2025 | Amrit Kapai | Review and consider appeal pleadings and related email correspondence with working group. | 0.20 | $550.00 | $110.00 |
| 09/03/2025 | Jerrod Maddox | Internal conf with ASK re: Menendez appeal issues | 0.40 | $550.00 | $220.00 |
| 09/09/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Draft appellate designation and review main bk and adversary pleadings for purposes of same. | 4.10 | $550.00 | $2,255.00 |
| 09/09/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise the TT's Appellant Designation. | 0.20 | $275.00 | $55.00 |
| 09/09/2025 | Michael Dunn | [menendez] review revise appellant designation; discuss internally | 0.40 | $590.00 | $236.00 |
| 09/12/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review Order Setting Trial [ECF No. 102]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 09/15/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed Order Setting Trial; calendared trial date and confirmed all associated pretrial deadlines. | 0.20 | $275.00 | $55.00 |
| 09/16/2025 | Amrit Kapai | Review title commitment and consider related issues vis a vis 363 sale motion accordingly (1.0); prepare email correspondence to Michael Dunn and David Blansky regarding strategy vis a vis Menendez claims and consider related issues (.7); additional work on Serrano consent judgments and related issues (.2); address issues related to sale of the insider residence (.7); additional email correspondence with closing agent regarding issues with title commitment (.5); related correspondence with Michael Dunn (.2). | 3.30 | $550.00 | $1,815.00 |
| 09/17/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft Notice of Change of Address and Contact Information for ASK in re the Appeal filed in Southern District of FL. | 0.20 | $275.00 | $55.00 |
| 09/17/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Notice of Change of Address and Contact Information for ASK in re the Appeal filed in Southern District of FL. | 0.20 | $275.00 | $55.00 |
| 09/17/2025 | Michael Dunn | [menendez] internal conference re case issues and strategy | 0.20 | $590.00 | $118.00 |
| 09/18/2025 | David Blansky | Conference with Amrit Kapair re Menendez disputes, bulk sale and exit strategy | 0.50 | $640.00 | $320.00 |
| 09/19/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed DE 90 for applicable deadlines and calendared same. | 0.90 | $275.00 | $247.50 |
| 09/24/2025 | Amrit Kapai | Review appellee's MTD and draft outline of response and work on response. | 5.40 | $550.00 | $2,970.00 |
| 09/25/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on response to MTD appeal. | 7.00 | $550.00 | $3,850.00 |
| 09/25/2025 | Michael Dunn | [menendez] discuss appeal, menendez motion to dismiss appeal and related | 0.50 | $590.00 | $295.00 |
| 09/26/2025 | Amrit Kapai | Review and revise response brief to MTD appeal (including supplemental research of authority to include in same). | 2.80 | $550.00 | $1,540.00 |
| 09/26/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed DE 12 in Dunn v. Menendez appeal re the appellant's brief deadline and calendared accordingly. | 0.20 | $275.00 | $55.00 |
| 09/29/2025 | Amrit Kapai | Final revisions to draft response to MTD appeal (.5); coordinate filing with Lilly Rodriguez (.2). | 0.70 | $550.00 | $385.00 |
| 09/29/2025 | David Blansky | Call with counsel to Menendez re settlement and objection to motion and email with Amrit Kapai and Michael Dunn re same | 0.20 | $640.00 | $128.00 |
| 09/29/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Response to MTD filed in the Menendez Appeal case 1:25-cv-23856-EA. | 0.20 | $275.00 | $55.00 |
| 09/29/2025 | Michael Dunn | [menendez] emails re case issues with OC; discuss with ASK | 0.30 | $590.00 | $177.00 |
| 09/30/2025 | David Blansky | Preparation for and appearance at hearing on Menendez motion to compel, motion to retain Lorium, and continued hearing on motion to compel | 2.00 | $640.00 | $1,280.00 |
| 10/01/2025 | Michael Dunn | [menendez] discuss appeal, related issues | 0.40 | $590.00 | $236.00 |
| 10/03/2025 | Amrit Kapai | Begin work on motion to stay pending appeal or in the alternative to abate (.5); prepare for and participate in conference call with opposing counsel regarding status and related follow up call with Michael Dunn to discuss strategy (1.3); | 1.80 | $550.00 | $990.00 |
| 10/03/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss case with ASK; emails with OC | 0.30 | $590.00 | $177.00 |
| 10/06/2025 | Amrit Kapai | Continue work on motion to stay pending appeal or to abate. | 1.40 | $550.00 | $770.00 |
| 10/07/2025 | Amrit Kapai | Continue work on motion to stay/abate/abstain and related legal research of supporting authority. | 7.60 | $550.00 | $4,180.00 |
| 10/08/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on motion to stay/abate/abstain and related legal research. | 1.80 | $550.00 | $990.00 |
| 10/09/2025 | Amrit Kapai | Continue work on motion to stay/abate/abstain from adversary (4.0); review and revise motion to extend appellate briefing schedule (.3). | 4.30 | $550.00 | $2,365.00 |
| 10/09/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft TT's Motion to Extend the Deadline to File Appellant's Initial Brief in the Appeal Case, Dunn v. Carlos Menendez, Case No. 1:25-cv-23856-EA. | 0.40 | $275.00 | $110.00 |
| 10/09/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Phone call to Judge's chambers requesting an extension of the Appellant's Initial Brief deadline due to the Appellee's pending Motion to Dismiss; conferred with ASK regarding the need to file a formal Motion for Extension of Time. | 0.20 | $275.00 | $55.00 |
| 10/10/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Finalize and coordinate filing of motion to stay/abate/abstain Menendez adversary. | 0.50 | $550.00 | $275.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/2025 | Jerrod Maddox | [Menendez appeal] discuss appeal issues with ASK | 0.40 | $550.00 | $220.00 |
| 10/10/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Motion to Stay Pending Appeal; Abstain; Abate. | 0.40 | $275.00 | $110.00 |
| 10/14/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Phone call with chambers regarding motion to dismiss and motion for extension of time in pending appeal. | 0.10 | $550.00 | $55.00 |
| 10/16/2025 | Lilly Rodriguez | Met & conferred with ASK re case developments, pending actions in the Menendez AP and Appeal and reviewed items requiring follow-up. | 0.30 | $275.00 | $82.50 |
| 10/20/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Email correspondence regarding appellate opening brief and consider related issues. | 0.30 | $550.00 | $165.00 |
| 10/20/2025 | Jerrod Maddox | [Menendez appeal] internal conf with ASK re: requirements for initial brief, providing feedback on format and rules for same | 0.40 | $550.00 | $220.00 |
| 10/22/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Work on appellate brief (including legal research) | 7.30 | $550.00 | $4,015.00 |
| 10/22/2025 | Jerrod Maddox | [Menendez appeal] Discuss appeal and strategy with MPD (.3); discuss initial brief with ASK (.5) | 0.80 | $550.00 | $440.00 |
| 10/23/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on appellate brief including related research. | 2.40 | $550.00 | $1,320.00 |
| 10/23/2025 | Jerrod Maddox | [Menendez appeal] Conduct research re: lis pendens issues | 2.50 | $550.00 | $1,375.00 |
| 10/24/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on appellate brief. | 6.20 | $550.00 | $3,410.00 |
| 10/24/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK regarding preparation and filing procedures for the Appellant Brief, specifically to confirm whether the Court permits electronic filing of the brief. | 0.20 | $275.00 | $55.00 |
| 10/24/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed the Southern District Court's filing procedures for Appellant Briefs and confirmed that both the Appellant Brief and Appendix may be filed electronically; conferred with RB regarding same. | 0.20 | $275.00 | $55.00 |
| 10/26/2025 | Jerrod Maddox | [Menendez Appeal] Review revised initial brief (.6) and discuss same with ASK (.4); review caselaw sent by ASK in connection with brief (.5) | 1.50 | $550.00 | $825.00 |
| 10/27/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Additional work to finalize appellate brief. | 4.50 | $550.00 | $2,475.00 |
| 10/27/2025 | Jerrod Maddox | [Menendez appeal] Internal conf with ASK re: appeal appendix and fed app r 30 | 0.60 | $550.00 | $330.00 |
| 10/27/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK regarding finalization of the Appellant Brief and Appendix; discussed preparation and compilation of supporting documents from the state court proceeding, adversary proceeding, and bankruptcy proceeding to include within the appendix. | 0.20 | $275.00 | $55.00 |
| 10/27/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Compiled state court litigation, bankruptcy, and adversary proceeding documents to be included as supporting materials for the Appellant's Brief and Appendix. | 0.85 | $275.00 | $233.75 |
| 10/27/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK re the process and steps for bates-stamping the documents to be filed in support of the Appellant's Brief and Appendix. | 0.20 | $275.00 | $55.00 |
| 10/27/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Appellant's Brief, Appendix Table of Contents, and Appendix. Conferred with RB re same. | 0.55 | $275.00 | $151.25 |
| 10/27/2025 | Michael Dunn | [menendez appeal] discuss brief, review same | 0.70 | $590.00 | $413.00 |
| 10/29/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai re covering hearing on motion to compel | 0.10 | $640.00 | $64.00 |
| 10/29/2025 | Jerrod Maddox | Internal conf with MPD ASK LR re: upcoming briefing deadlines and hearing in Menendez AP (.3); discuss main case generally (.2) | 0.50 | $550.00 | $275.00 |
| 10/29/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Internal communication with DAB to confirm if attendance will be necessary for hearing re DE 96 [NOH - DE 109]. | 0.15 | $275.00 | $41.25 |
| 10/29/2025 | Michael Dunn | [menendez] internal discussion re motion to stay, menendnez motion to compel | 0.30 | $590.00 | $177.00 |
| 10/30/2025 | David Blansky | [City Trust - MTD v. Menendez] Preparation for and appearance on Menendez motion to compel | 1.00 | $640.00 | $640.00 |
| 10/30/2025 | Michael Dunn | [menendez] emails and debrief re hearing on Mendnez discovery motion | 0.20 | $590.00 | $118.00 |
| 11/03/2025 | David Blansky | [City Trust - MTD v. Menendez] Redline proposed order on motion to compel Serrano deposition and email with counsel re same | 0.10 | $640.00 | $64.00 |
| 11/03/2025 | David Blansky | Email with counsel to Menendez and Serranos re proposed order on motion to compel, review of same and email with Amrit Kapai re same | 0.20 | $640.00 | $128.00 |
| 11/05/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with counsel to Menendez and Serranos re revised order | 0.10 | $640.00 | $64.00 |
| 11/05/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Internal communication with ASK re upcoming deadlines for the Defendant to file a response to the Motion to Stay and a response to the Appellant's Brief. | 0.10 | $275.00 | $27.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/2025 | Michael Dunn | [menendez] review analyze response to motion to stay/abate | 0.70 | $590.00 | $413.00 |
| 11/14/2025 | Amrit Kapai | Review and consider response to motion to stay/abstain | 0.50 | $550.00 | $275.00 |
| 11/14/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review Re-Notice of Hearing [ECF Nos. 117]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 11/17/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and consider appeal dismissal order and related strategy call/email correspondence with Michael Dunn. | 1.60 | $550.00 | $880.00 |
| 11/17/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with counsel to Serranos and Amrit Kapai re mortgage and release | 0.10 | $640.00 | $64.00 |
| 11/17/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK re upcoming DL's: November 20 deadline to file the reply in support of the Motion to Stay, and November 26 deadline for Defendant/Appellee to file the response brief in the appeal. | 0.20 | $275.00 | $55.00 |
| 11/17/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review order dismissing trustee's appeal of summary judgment ruling; strategy call with ASK re same | 0.40 | $590.00 | $236.00 |
| 11/18/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Strategy call with David Rhein regarding research assignment related to motion for abstention. | 0.50 | $550.00 | $275.00 |
| 11/18/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai re Menendez settlement proposal | 0.10 | $640.00 | $64.00 |
| 11/18/2025 | Michael Dunn | [menendez] review order on appeal; review menendez filing; discuss case issues with ASK | 0.70 | $590.00 | $413.00 |
| 11/19/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Draft reply in support of motion for abstention. | 2.00 | $550.00 | $1,100.00 |
| 11/19/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review revise reply paper; discuss with ASK; review Menendez notice of filing; discuss with ASK | 1.00 | $590.00 | $590.00 |
| 11/20/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Reply in Support of Motion to Stay Pending Appeal; Abstain; Abate. | 0.30 | $275.00 | $82.50 |
| 11/25/2025 | Amrit Kapai | Prepare for and attend hearing on motion to abstain in Menendez adversary (5.7); address related follow up issues including issuing discovery (1.5); | 7.20 | $550.00 | $3,960.00 |
| 11/25/2025 | Michael Dunn | [City Trust - MTD v. Menendez] assist in hearing prep; attend/observe hearing; debrief and discuss case strategy with ASK | 1.50 | $590.00 | $885.00 |
| 11/26/2025 | David Rhein | [City Trust - MTD v. Menendez] Draft RFPs to menendez | 1.40 | $375.00 | $525.00 |
| 12/01/2025 | David Blansky | Email with Amrit Kapai, Michael Dunn and counsel to Menendez re discovery, order on abstention motion, and deadlines | 0.10 | $640.00 | $64.00 |
| 12/01/2025 | David Rhein | [City Trust - MTD v. Menendez] Draft motion to file amended complaint and move pretrial conf. | 2.60 | $375.00 | $975.00 |
| 12/01/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared Transcript Request Form for hearing held on 11/25/2025 and submitted same request via email to court reporter. | 0.20 | $275.00 | $55.00 |
| 12/01/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails with DAB, ASK and opposing counsel re discovery, abstention ruling, and pretrial deadlines | 0.20 | $590.00 | $118.00 |
| 12/02/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Email correspondence regarding conferral on leave to amend and extension of discovery deadlines | 0.40 | $550.00 | $220.00 |
| 12/02/2025 | David Blansky | Email with Amrit Kapai and counsel to Menendez re motion to amend and extension of deadlines | 0.10 | $640.00 | $64.00 |
| 12/02/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss case issues and strategy with ASK | 0.50 | $590.00 | $295.00 |
| 12/03/2025 | Amrit Kapai | Email correspondence with opposing counsel regarding extension of pending deadlines (.1); related internal email correspondence (.2); email correspondence with David Rhein regarding motion to reset PTC and extend related deadlines (.5); work on proposed amended complaint (4.1); review and revise motion for leave to amend complaint (1.4). | 6.40 | $550.00 | $3,520.00 |
| 12/03/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft proposed order on the motion to abstain/stay [DE 110]. | 0.30 | $275.00 | $82.50 |
| 12/03/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Internal communications with ASK re revisions to the proposed order on motion to abstain [DE 110]. | 0.30 | $275.00 | $82.50 |
| 12/03/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared and sent email to chambers of proposed competing order on motion to abstain [DE 110]. | 0.20 | $275.00 | $55.00 |
| 12/03/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and proofread first amended adversary complaint. | 0.60 | $275.00 | $165.00 |
| 12/03/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] internal communications with ASK re the draft of motion to for leave to amend and amended adversary complaint. | 0.30 | $275.00 | $82.50 |
| 12/03/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and proofread motion for leave to amend adversary complaint. | 0.50 | $275.00 | $137.50 |
| 12/03/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and review motion for leave to file amended adversary complaint. | 0.20 | $275.00 | $55.00 |
| 12/03/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss case and procedural issues with ASK; review emails re same | 0.30 | $590.00 | $177.00 |
| 12/03/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Confer with DR re: continuance of pretrial conference and motion for same, | 0.20 | $275.00 | $55.00 |
| 12/03/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Prepare first draft of pretrial continuance motion and proposed order | 0.30 | $275.00 | $82.50 |
| 12/03/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Prepare first draft of motion to continue pretrial conference | 0.30 | $275.00 | $82.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and revise motion to continue PTC and related dates and deadlines. | 1.90 | $550.00 | $1,045.00 |
| 12/05/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review Notices of Hearing [ECF Nos. 131 and 132]; and draft Certificate of Service for same. | 0.30 | $275.00 | $82.50 |
| 12/05/2025 | Michael Dunn | [City Trust - MTD v. Menendez] discuss deposition and other case issues with ASK | 0.40 | $590.00 | $236.00 |
| 12/09/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of order on motion to stay proceeding pending appeal | 0.10 | $640.00 | $64.00 |
| 12/09/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review Order On Plaintiff's Motion To Stay Or Abate, Or In The Alternative, Abstain And Deem The Affirmative Defenses Moot [ECF Nos. 134]; and draft Certificate of Service for same. | 0.20 | $275.00 | $55.00 |
| 12/12/2025 | Amrit Kapai | Review, revise, and finalize first set of document requests to defendant (1.2); review and consider defendant's response to motion to amend and motion to continue pretrial scheduling order (1.5); email correspondence with Lilly Rodriguez regarding next steps (.3); related strategy call with Michael Dunn (.3). | 3.30 | $550.00 | $1,815.00 |
| 12/12/2025 | David Blansky | [City Trust - MTD v. Menendez] Emails with counsel for Defendant and Amrit Kapai re discovery, scheduling and transcript of Defendant deposition | 0.20 | $640.00 | $128.00 |
| 12/12/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared and sent email to counsel, Virginia Gilliam, of TT's First Set of RFP. | 0.10 | $275.00 | $27.50 |
| 12/12/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft Certificate of Service re TT's First Set of RFP's. | 0.20 | $275.00 | $55.00 |
| 12/12/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared and sent coordination email to counsel, Virginia Gilliam, for deposition of Carlos Menendez with proposed dates. | 0.20 | $275.00 | $55.00 |
| 12/12/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review correspondence re scheduling of C. Menendez deposition; trial setting confirmation | 0.20 | $590.00 | $118.00 |
| 12/13/2025 | Michael Dunn | [City Trust - MTD v. Menendez] begin review of prior (2019) deposition transcript of C. Menendez | 0.30 | $590.00 | $177.00 |
| 12/15/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review settlement offer re Seapines townhouses; consider same | 0.30 | $590.00 | $177.00 |
| 12/16/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Review Defendant's pretrial disclosure and compare with initial disclosures (.2); related email correspondence with Michael Dunn (.1); review and consider hearing transcript from 11/25 hearing (.7). | 1.00 | $550.00 | $550.00 |
| 12/16/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and inventory hearing transcript received from court reporter for the 11/25/2025 hearing. | 0.20 | $275.00 | $55.00 |
| 12/17/2025 | Amrit Kapai | Prepare for hearing on motion for leave to amend complaint and continue PTC and related deadlines (3.8); related follow up email correspondence and consider post-hearing issues (1.5) ; related strategy conference with michael dunn and david blansky (.8). | 6.10 | $550.00 | $3,355.00 |
| 12/17/2025 | David Blansky | [City Trust - MTD v. Menendez] Conference with Michal Dunn and Amrit Kapai re outcome of hearing and trial preparation | 1.00 | $640.00 | $640.00 |
| 12/17/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of state court filings, testimony and exhibits and emails with Michael Dunn, Amrit Kapai and staff re obtaining certified documents and email with state court counsel re access to files | 1.10 | $640.00 | $704.00 |
| 12/17/2025 | David Blansky | Email with counsel to Menendez and Michael Dunn re settlement | 0.10 | $640.00 | $64.00 |
| 12/17/2025 | Michael Dunn | [City Trust - MTD v. Menendez] review court rulings re leave to amend and pretrial deadlines; emails re deposition notice and renewed settlement offer | 0.40 | $590.00 | $236.00 |
| 12/18/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Office strategy conference with David Blansky to discuss next steps to prepare for trial (.3); email correspondence and phone call with former counsel in state court litigation regarding case file (.3). | 0.60 | $550.00 | $330.00 |
| 12/18/2025 | David Blansky | [City Trust - MTD v. Menendez] Email with reporter and staff re state court deposition transcripts | 0.10 | $640.00 | $64.00 |
| 12/18/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conducted public records searches and ordered certified copies of relevant deeds for trial preparation. | 0.50 | $275.00 | $137.50 |
| 12/18/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Phone call to court reporter (Jeannie Reporting) to request copies of deposition transcripts for Carlos Menendez; prepared and sent email request. | 0.20 | $275.00 | $55.00 |
| 12/18/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review correspondence with attorney Scott Wellikoff re requests for deposition transcripts; prepared and sent email with dropbox link. | 0.20 | $275.00 | $55.00 |
| 12/18/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed, downloaded, and inventoried certified copies of deeds in preparation for trial. | 0.20 | $275.00 | $55.00 |
| 12/19/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Email correspondence with Lilly Rodriguez regarding next steps to prepare for trial | 0.30 | $550.00 | $165.00 |
| 12/19/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of state court filing and probate docket and email with Michael Dunn and Amrit Kapai re same | 1.00 | $640.00 | $640.00 |
| 12/19/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conducted LexisNexis research on targeted parties scheduled to testify at trial in preparation for issuing subpoenas: Jessica Rappa, Jason Hirkaler, Anne-Marie Gill, Gregory Ebenfeld. | 0.40 | $275.00 | $110.00 |
| 12/19/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft Subpoenas to Testify to targeted parties: Jessica Rappa, Jason Hirkaler, Anne-Marie Gill, Gregory Ebenfeld. | 0.90 | $275.00 | $247.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/19/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review of PTC Order, local rules, and Judge's standing orders regarding remote trial testimony; advised ASK no deadline specified. | 0.30 | $275.00 | $82.50 |
| 12/19/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft Notice of Taking Deposition of Carlos Menendez. | 0.30 | $275.00 | $82.50 |
| 12/19/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails with DAB and ASK re state court and probate docket review; review notice of deposition | 0.30 | $590.00 | $177.00 |
| 12/20/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: review of state court docket activity, documents from same, transcripts, and further review and analysis | 2.40 | $590.00 | $1,416.00 |
| 12/21/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: continued transcript and document review | 2.20 | $590.00 | $1,298.00 |
| 12/22/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: review of deeds, review of probate filings and document production | 6.30 | $590.00 | $3,717.00 |
| 12/23/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of trial scheduling order | 0.10 | $640.00 | $64.00 |
| 12/23/2025 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Notice of Depo of Carlos Menendez to reflect 10:30am. | 0.10 | $275.00 | $27.50 |
| 12/23/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: examination outline development; review of exhibits | 3.00 | $590.00 | $1,770.00 |
| 12/24/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: continued outline and exhibit work | 1.50 | $590.00 | $885.00 |
| 12/26/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: review of records and disclosures re D. Rose | 2.00 | $590.00 | $1,180.00 |
| 12/27/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: comprehensive review of transcripts, exhibits, and examination outline; public records research | 7.00 | $590.00 | $4,130.00 |
| 12/28/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Assist with preparation of deposition of Carlos Menendez including strategy call with David Blansky and Michael Dunn. | 3.50 | $550.00 | $1,925.00 |
| 12/28/2025 | David Blansky | [City Trust - MTD v. Menendez] Meeting with Michael Dunn and Amrit Kapai re Menendez examination and organized exhibits | 2.00 | $640.00 | $1,280.00 |
| 12/28/2025 | Michael Dunn | [City Trust - MTD v. Menendez] deposition preparation: finalize examination outline and exhibits; prep conference with ASK | 9.30 | $590.00 | $5,487.00 |
| 12/29/2025 | Alexandra Castro | [City Trust - MTD v. Menendez] Prepared exhibits for deposition of Carlos Menendez. | 1.60 | $275.00 | $440.00 |
| 12/29/2025 | Amrit Kapai | [City Trust - MTD v. Menendez] Additional prep assistance for Carlos Menendez deposition. | 0.80 | $550.00 | $440.00 |
| 12/29/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of Peter Cohen files, scanned select records, and emails with Michael Dunn and Amrit Kapai re same | 5.00 | $640.00 | $3,200.00 |
| 12/29/2025 | David Blansky | Conference with Michael Dunn and Amrit re Menendez testimony | 0.50 | $640.00 | $320.00 |
| 12/29/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of Menendez witness and exhibit list | 0.10 | $640.00 | $64.00 |
| 12/29/2025 | David Blansky | [City Trust - MTD v. Menendez] Review of order denying motion to amend complaint | 0.10 | $640.00 | $64.00 |
| 12/29/2025 | Michael Dunn | [City Trust - MTD v. Menendez] final preparation for deposition of Carlos Menendez; attend and conduct deposition (in person); post-deposition debrief | 11.50 | $590.00 | $6,785.00 |
| 12/29/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Assist with preparations for deposition of Carlos Menendez. | 1.30 | $275.00 | $357.50 |
| 12/30/2025 | Michael Dunn | [City Trust - MTD v. Menendez] post-deposition strategy calls with ASK; emails with DAB re referral topics | 0.40 | $590.00 | $236.00 |
| 12/30/2025 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review, inventory and organize marked exhibits from deposition of Carlos Menendez; and confer with court reporter re: same. | 1.20 | $275.00 | $330.00 |
| 12/31/2025 | Michael Dunn | [City Trust - MTD v. Menendez] emails re pretrial reqs and related | 0.20 | $590.00 | $118.00 |
| 01/05/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Begin work on witness/exhibit list for trial (.4); pretrial strategy prep call with Michael Dunn and David Blansky (1.0) | 1.40 | $590.00 | $826.00 |
| 01/05/2026 | David Blansky | [City Trust - MTD v. Menendez] Conference with Michael Dunn, Amrit Kapai and Jerrod Maddox re trial preparation, exhibits, joint pretrial statement, and staffing | 0.60 | $640.00 | $384.00 |
| 01/05/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review and discuss pretrial stipulation issues and conference scheduling with ASK and DAB | 1.30 | $625.00 | $812.50 |
| 01/06/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare for meet and confer on joint pretrial stipulation (.5); participate in same (.4); begin work on proposed stipulated facts to include in joint pretrial stipulation (2.8); work on pretrial disclosures (1.3); | 5.00 | $590.00 | $2,950.00 |
| 01/06/2026 | David Blansky | [City Trust - MTD v. Menendez] Attend conference with Amrit Kapai and Virginia Gilliam re joint pre-trial statement | 0.70 | $640.00 | $448.00 |
| 01/06/2026 | David Blansky | [City Trust - MTD v. Menendez] Review and analysis of records and state court testimony, research re handwriting deviation and medical opinion, continued preparing designations of testimony of Gill and Ebenfeld | 5.00 | $640.00 | $3,200.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/2026 | David Blansky | [City Trust - MTD v. Menendez] Call with Michael Dunn and Amrit Kapai re call with Giliam and trail preparation | 0.40 | $640.00 | $256.00 |
| 01/06/2026 | Michael Dunn | [City Trust - MTD v. Menendez] misc emails, calls, doc review re trial related prep | 0.50 | $590.00 | $295.00 |
| 01/06/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review and discuss joint pretrial stipulation conference and trial preparation status with ASK and DAB; misc emails, calls and doc review re trial preparation | 1.30 | $625.00 | $812.50 |
| 01/07/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare global settlement offer and consider related issues (.5); continue work on pretrial disclosures (5.0); multiple email correspondence with counsel regarding global settlement offer and related phone calls with David Blanksy and Michael Dunn (.4). | 5.90 | $590.00 | $3,481.00 |
| 01/07/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and Michael Dunn re settlement proposal | 0.10 | $640.00 | $64.00 |
| 01/07/2026 | David Blansky | [City Trust - MTD v. Menendez] Emails with Michael Dunn and Amrit Kapai re inclusion of Rosenberg filings as exhibits | 0.10 | $640.00 | $64.00 |
| 01/07/2026 | David Blansky | [City Trust - MTD v. Menendez] Leak research re burdens of proof on proponent of deed and objector based on capacity and forgery and emails with Amrit Kapai and Michael Dunn re same | 1.00 | $675.00 | $675.00 |
| 01/07/2026 | David Blansky | [City Trust - MTD v. Menendez] Review and designation of transcripts, review of records, and internal communications re trial preparation and filings | 4.70 | $675.00 | $3,172.50 |
| 01/07/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review and discuss settlement posture, witness travel and trial readiness with ASK and DAB; review correspondence re rejection of settlement offer | 1.60 | $625.00 | $1,000.00 |
| 01/08/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue work on pretrial disclosures and proposed stipulated facts (and consider trial-related issues). | 6.00 | $590.00 | $3,540.00 |
| 01/08/2026 | David Blansky | [City Trust - MTD v. Menendez] Research re forgery presumptions and email with Michael Dunn and Amrit Kapai re same | 0.20 | $675.00 | $135.00 |
| 01/08/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review and discuss forgery presumption research and joint pretrial stipulation negotiations with ASK and DAB | 1.60 | $625.00 | $1,000.00 |
| 01/09/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Additional emails with opposing counsel regarding joint pretrial stipulation and revise same (.9): continue work on pretrial disclosures and compiling relevant trial exhibits (2.5); | 3.40 | $590.00 | $2,006.00 |
| 01/09/2026 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapai, Michael Dunn and counsel to Menendez re joint stipulation and disclosures | 0.30 | $675.00 | $202.50 |
| 01/09/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Joint Pretrial Stipulation. | 0.20 | $285.00 | $57.00 |
| 01/09/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Pretrial Disclosures Under Rule 26(a)(3)(A), FED. R. CIV. P. | 0.20 | $285.00 | $57.00 |
| 01/09/2026 | Michael Dunn | [City Trust - MTD v. Menendez] discuss trial prep and related internally; review revise docs; emails re same | 1.30 | $625.00 | $812.50 |
| 01/09/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review and discuss joint stipulation re deed admissibility and medical records under seal; review Menendez deposition transcript delivery; discuss trial prep and related internally; review and revise documents | 2.20 | $625.00 | $1,375.00 |
| 01/11/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review deposition transcripts in preparation of trial and to confirm accuracy of deposition designations. | 2.50 | $590.00 | $1,475.00 |
| 01/11/2026 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapai re case strategy | 0.20 | $675.00 | $135.00 |
| 01/12/2026 | Amrit Kapai | Continue review deposition designations for purposes of supplementing trial disclosures (1.8); research regarding admissibility of medical records and consider related issues (.6); preliminary review of medical records (1.6). | 4.00 | $590.00 | $2,360.00 |
| 01/12/2026 | David Blansky | [City Trust - MTD v. Menendez] Call with Amrit Kapai re motion to strike | 0.20 | $675.00 | $135.00 |
| 01/12/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and staff re certified documents | 0.10 | $675.00 | $67.50 |
| 01/12/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with counsel to Ebenfeld re accepting service and email with staff re service | 0.10 | $675.00 | $67.50 |
| 01/12/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and David Rhein re review of medical records | 0.20 | $675.00 | $135.00 |
| 01/12/2026 | David Rhein | [City Trust - MTD v. Menendez] conducted document review of Donald Rose medical records looking for evidence of competency on April 5, 2016 | 2.60 | $375.00 | $975.00 |
| 01/12/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Compiled and organized exhibits in support of the upcoming trial hearing. | 2.40 | $285.00 | $684.00 |
| 01/12/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review and discuss status of Menendez responses to first requests for production and discovery follow-up with ASK and DAB | 1.50 | $625.00 | $937.50 |
| 01/13/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare response to motion to strike pretrial disclosures (1.6); review trial exhibits (.6); trial strategy conference with David Blansky (.5); assist with submission and exchange of exhibits (.6); consider trial related tasks and related research (.7); multiple internal email correspondence (.3). | 4.30 | $590.00 | $2,537.00 |
| 01/13/2026 | David Blansky | [City Trust - MTD v. Menendez] Conference with Amrit Kapai and staff re exhibits and motion to strike | 0.20 | $675.00 | $135.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of motion to file file exhibits under seal and proposed order, conference with Amrit Kapai re same, and email with counsel for Defendant re same | 0.20 | $675.00 | $135.00 |
| 01/13/2026 | David Blansky | [City Trust - MTD v. Menendez] Conference with Amrit Kapai and staff re exhibits, filing and redaction | 0.30 | $675.00 | $202.50 |
| 01/13/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of certification of records by Mount Sinai Medical Center and email with Amrit Kapai re same | 0.20 | $675.00 | $135.00 |
| 01/13/2026 | David Blansky | [City Trust - MTD v. Menendez] Conferences and emails with Amrit Kapai re witnesses, exhibits, trial strategy, and designations | 1.50 | $675.00 | $1,012.50 |
| 01/13/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of 2019 deposition transcript of Carlos Menendez | 0.70 | $675.00 | $472.50 |
| 01/13/2026 | David Rhein | [City Trust - MTD v. Menendez] discuss review of medical records with AK | 0.10 | $375.00 | $37.50 |
| 01/13/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Continued compiling, organizing, and redacting exhibits in support of the upcoming trial hearing. | 2.50 | $285.00 | $712.50 |
| 01/13/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK and DAB re the prepared exhibits and necessary redactions. | 0.20 | $285.00 | $57.00 |
| 01/13/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review and discuss exhibit submission and exchange and defense exhibit register with ASK, DAB and staff | 1.70 | $625.00 | $1,062.50 |
| 01/14/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue working on issues regarding dep designations and related email correspondence with David Blansky (.4); phone call with witness regarding trial subpoena (.2); related email correspondence to internal group (.3); continue drafting response to motion to strike (2.0); coordinate filing of deposition designations (.3); review Menendez deposition transcript and designate pertinent parts (2.5); | 5.70 | $590.00 | $3,363.00 |
| 01/14/2026 | David Blansky | [City Trust - MTD v. Menendez] Conference call and emails with Amrit Kapai and staff re designations and response to MTS | 0.60 | $675.00 | $405.00 |
| 01/14/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of 2020 Menendez deposition and designated testimony for trial | 1.00 | $675.00 | $675.00 |
| 01/14/2026 | David Blansky | [City Trust - MTD v. Menendez] Preparation for trial, review of medical records, and research relating to forgery claim | 3.80 | $675.00 | $2,565.00 |
| 01/14/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and staff re designations notice and draft of notice | 0.20 | $675.00 | $135.00 |
| 01/14/2026 | David Rhein | [City Trust - MTD v. Menendez] review of Donald Rose medical records finding signs of no sedation on 4/5 | 1.20 | $375.00 | $450.00 |
| 01/14/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Meet and confer with ASK and DAB re general trial strategy and status. | 0.30 | $285.00 | $85.50 |
| 01/14/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared and sent email to deputy clerk to coordinate testing of courtroom equipment for upcoming trial. | 0.10 | $285.00 | $28.50 |
| 01/14/2026 | Michael Dunn | [City Trust - MTD v. Menendez] trial strategy conference with ASK, DAB and LR; review and discuss deposition designations for trial | 1.70 | $625.00 | $1,062.50 |
| 01/14/2026 | Rosa Basnueva | [City Trust - MTD v. Menendez] Review, inventory and organize documents for trial binders, and assemble 3 trial binders | 6.00 | $285.00 | $1,710.00 |
| 01/15/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Consider trial-related legal research issues and related email correspondence with David Rhein (.5); continue work on response to motion to strike and related research of supporting authority (5.1); related strategy conference with David Blansky (.3); assist with preparation of objections to Defendant's exhibits and related internal email correspondence (1.7); additional trial preparation (1.0); phone calls with trial witnesses regarding scheduling (.2) | 8.80 | $590.00 | $5,192.00 |
| 01/15/2026 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapai and David Rhein re search topics | 0.20 | $675.00 | $135.00 |
| 01/15/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and staff re response to motion to strike and conferences re same | 0.50 | $675.00 | $337.50 |
| 01/15/2026 | David Blansky | [City Trust - MTD v. Menendez] Legal research concerning expert qualifications and exclusion | 0.50 | $675.00 | $337.50 |
| 01/15/2026 | David Blansky | [City Trust - MTD v. Menendez] Review and revise objections to Defendant exhibits | 0.60 | $675.00 | $405.00 |
| 01/15/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with counsel to Ebenfeld and Amrit Kapai re coordinating testimony | 0.20 | $675.00 | $135.00 |
| 01/15/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and Jessica Rappa re deposition transcript and affidavit | 0.10 | $675.00 | $67.50 |
| 01/15/2026 | David Blansky | [City Trust - MTD v. Menendez] Emails and calls with Amrit Kapai re preparation and designation of tasks | 0.80 | $675.00 | $540.00 |
| 01/15/2026 | David Rhein | [City Trust - MTD v. Menendez] research for trial on time frame inquiry for capacity | 1.10 | $375.00 | $412.50 |
| 01/15/2026 | David Rhein | [City Trust - MTD v. Menendez] research regarding necessity to subpoena party to testify at trial | 1.90 | $375.00 | $712.50 |
| 01/15/2026 | David Rhein | [City Trust - MTD v. Menendez] research regarding admissibility of medical records and expert witness relying on inadmissible medical records | 1.90 | $375.00 | $712.50 |
| 01/15/2026 | David Rhein | [City Trust - MTD v. Menendez] research to form basis for admission for trial exhibits | 3.10 | $375.00 | $1,162.50 |
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft Notice of Filing Trustee's Deposition Designations. | 0.30 | $285.00 | $85.50 |
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Notice of Filing Trustee's Deposition Designations. | 0.20 | $285.00 | $57.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review, organize, and compress deposition transcripts for use in support of the upcoming trial hearing; prepare streamlined, court-ready PDF exhibits for filing and presentation. | 0.70 | $285.00 | $199.50 |
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Internal conference with ASK and DAB re preparation of the trustee's deposition designations. | 0.40 | $285.00 | $114.00 |
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Notice of Filing Trustee's Deposition Designations and finalized the deposition transcripts to be filed in support. | 0.50 | $285.00 | $142.50 |
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Combined Response in Opposition to defendants Motion to Strike TT's Disclosures and Deposition Designations. | 0.20 | $285.00 | $57.00 |
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft TT's Objections to defendants exhibits. | 0.30 | $285.00 | $85.50 |
| 01/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Objections to defendants exhibits. | 0.20 | $285.00 | $57.00 |
| 01/15/2026 | Michael Dunn | [City Trust - MTD v. Menendez] conferences with ASK and DAB re objections to exhibits; review and discuss same | 1.60 | $625.00 | $1,000.00 |
| 01/16/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare for and participate in strategy call with working group to discuss updated trial task list and related strategy (2.0) additional trial prep including reviewing discovery, deposition transcripts, and case filings (1.3); draft motion to strike and related email correspondence and phone calls with David Rhein regarding same (4.2); related legal research (1.0). | 8.80 | $590.00 | $5,192.00 |
| 01/16/2026 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapai and David Rhein re various tasks and review of medical records | 0.20 | $675.00 | $135.00 |
| 01/16/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with attorneys and staff re requests for judicial notice | 0.20 | $675.00 | $135.00 |
| 01/16/2026 | David Blansky | [City Trust - MTD v. Menendez] Emails with Amrit Kapair and David Rhein re research topics and results | 0.40 | $675.00 | $270.00 |
| 01/16/2026 | David Blansky | [City Trust - MTD v. Hector Serrano et al] Conference with Amrit Kapai re motion to strike medical records | 0.20 | $675.00 | $135.00 |
| 01/16/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of filings, exhibits and tesitmony in preparation for trial | 3.00 | $675.00 | $2,025.00 |
| 01/16/2026 | David Rhein | [City Trust - MTD v. Menendez] research regarding forgery and lack of capacity burden of proof; and preparation of paragraphs regarding medical records of Donald Rose for motion to strike | 5.60 | $375.00 | $2,100.00 |
| 01/16/2026 | Michael Dunn | [City Trust - MTD v. Menendez] trial strategy conference with ASK and DAB; review and discuss trial preparation status and witness planning | 1.60 | $625.00 | $1,000.00 |
| 01/17/2026 | Amrit Kapai | Draft request for judicial notice and research of legal authority to include in same (1.8); review and prepare responses to Defendant's objections to trial exhibits including related legal research (4.2); review and analyze medical records produced by defendant (1.8). | 7.60 | $590.00 | $4,484.00 |
| 01/17/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai re responses to objections to Trustee's exhibits and review of same | 0.50 | $675.00 | $337.50 |
| 01/17/2026 | Michael Dunn | [City Trust - MTD v. Menendez] trial preparation including document review and analysis re use of state court deposition transcripts at trial; assistance and conferences with ASK and DAB | 6.50 | $625.00 | $4,062.50 |
| 01/18/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and analyze medical expert reports and medical records consider/research issues related to cross examination of medical expert (4.7); continue trial prep including email correspondence and strategy conferences with working group, work on cross examination outline for expert witness, and other issues for trial (3.0). | 7.70 | $590.00 | $4,543.00 |
| 01/18/2026 | David Blansky | [City Trust - MTD v. Menendez] [City Trust - MTD v. Menendez] Trial preparation, including legal research, transcript review, exhibit review, examination outlines, and preparation to respond to objections to evidence and emails and calls with Amrit Kapai re same | 5.00 | $675.00 | $3,375.00 |
| 01/18/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and David Rhein on research topics | 0.30 | $675.00 | $202.50 |
| 01/18/2026 | Michael Dunn | [City Trust - MTD v. Menendez] trial preparation including document and record review and analysis; assistance and conferences with ASK and DAB re records and exhibits | 8.50 | $625.00 | $5,312.50 |
| 01/19/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue trial preparation including further review of medical records, additional work on cross examination outline for medical expert, review and consider issues with expert report, research related to motions to strike/exclusion of evidence, reviewing and considering witnesses' motion to strike/quash, reviewing and consider medical expert deposition transcript to use for impeachment purposes if necessary, correspond with counsel to witness to discuss trial appearance, and sequence of trial. | 12.10 | $590.00 | $7,139.00 |
| 01/19/2026 | David Blansky | [City Trust - MTD v. Menendez] Trial preparation, including legal research, transcript review, exhibit review, examination outlines, and preparation to respond to objections to evidence and emails and calls with Amrit Kapai re same | 5.00 | $675.00 | $3,375.00 |
| 01/19/2026 | David Rhein | [City Trust - MTD v. Menendez] trial preparation research regarding admission of deposition testimony in federal rules of evidence | 2.50 | $375.00 | $937.50 |
| 01/19/2026 | Michael Dunn | [City Trust - MTD v. Menendez] meetings, doc review, doc drafting in preparation for trial | 3.50 | $625.00 | $2,187.50 |
| 01/19/2026 | Michael Dunn | [City Trust - MTD v. Menendez] additional review and discussion of trial preparation with ASK and DAB; meetings, doc review and doc drafting in preparation for trial | 4.60 | $625.00 | $2,875.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/20/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue trial preparation including preparation for arguments on motion to strike, opening statement, sequence of trial issues, motion to exclude Defendant's exhibit 1, draft cross examination outline for medical records custodian (3.5); attend trial day 1 and confer with internal with working group regarding results of same (6.4); review deposition transcript for medical fact fitness and work on cross examination outline of same (3.4). | 13.30 | $590.00 | $7,847.00 |
| 01/20/2026 | David Blansky | [City Trust - MTD v. Menendez] Email and conference with staff and Amrit Kapai re trial subpoena for Menendez | 0.10 | $675.00 | $67.50 |
| 01/20/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Chambers re renotice of motion to quash and email with counsel re same | 0.20 | $675.00 | $135.00 |
| 01/20/2026 | David Blansky | [City Trust - MTD v. Hector Serrano et al] Preparation for and appearance at trial | 7.80 | $675.00 | $5,265.00 |
| 01/20/2026 | David Rhein | [City Trust - MTD v. Menendez] trial appearance and assisting lead counsel with notetaking during witness examination | 4.90 | $375.00 | $1,837.50 |
| 01/20/2026 | David Rhein | [City Trust - MTD v. Menendez] conversation with AK, DB, MPD, reviewing day 1 of trial outcomes and next steps going forward with the trial | 1.00 | $375.00 | $375.00 |
| 01/20/2026 | David Rhein | [City Trust - MTD v. Menendez] trial research regarding admission of deposition transcripts | 0.70 | $375.00 | $262.50 |
| 01/20/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft Subpoena to Testify for Carlos Menendez. | 0.40 | $285.00 | $114.00 |
| 01/20/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Prepared and sent email to defendants counse, Virginia Gilliam, of Subpoena to Testify of Carlos Menendez and acceptance of service. | 0.20 | $285.00 | $57.00 |
| 01/20/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK and DAB re preparation of subpoena to testify for Carlos Menendez as result of hearing outcome. | 0.30 | $285.00 | $85.50 |
| 01/20/2026 | Michael Dunn | [City Trust - MTD v. Menendez] debrief and case strategy discussion with ASK and DAB following day one of trial | 1.20 | $625.00 | $750.00 |
| 01/21/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue preparing for cross examination of medical fact witness (2.0); trial day 2 including preparation at lunch break for 7052 arguments and discussing post-trial day outcome and results with internal working group (8.5); begin work on direct examination outline for fact witness (1.5) | 12.00 | $590.00 | $7,080.00 |
| 01/21/2026 | David Blansky | [City Trust - MTD v. Menendez] Preparation for and attended trial | 10.00 | $675.00 | $6,750.00 |
| 01/21/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of Ebenfeld transcript | 0.70 | $675.00 | $472.50 |
| 01/21/2026 | David Rhein | [City Trust - MTD v. Menendez] trial research on standing of personal representative issue | 1.80 | $375.00 | $675.00 |
| 01/21/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review Notice of Hearing [ECF Nos. 166]; and draft Certificate of Service for same. | 0.20 | $285.00 | $57.00 |
| 01/21/2026 | Michael Dunn | [City Trust - MTD v. Menendez] discuss and assist in trial related issues; legal research on various pending issues; internal conference | 2.50 | $625.00 | $1,562.50 |
| 01/21/2026 | Michael Dunn | [City Trust - MTD v. Menendez] debrief and case strategy discussion with ASK and DAB following day two of trial; discuss and assist in trial related issues; legal research | 3.30 | $625.00 | $2,062.50 |
| 01/22/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue preparing for direct examination of rebuttal fact witness and work on other trial related issues including reviewing deposition transcripts and preparing oral argument (5.0); trial day 3 (3.5). | 8.50 | $590.00 | $5,015.00 |
| 01/22/2026 | David Blansky | [City Trust - MTD v. Menendez] Preparation for and continued trial | 5.00 | $675.00 | $3,375.00 |
| 01/22/2026 | David Blansky | [City Trust - MTD v. Menendez] Conference with Michael Dunn and Amrit Kapai re day 3 testimony and preparation for day 4 | 0.30 | $675.00 | $202.50 |
| 01/22/2026 | David Blansky | [City Trust - MTD v. Menendez] Continued preparation for trial, including review of Carlos Menendez transcripts, various exhibits, research re adverse witness, and readying direct examination | 3.50 | $675.00 | $2,362.50 |
| 01/22/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Attended the January 22, 2026 trial hearing regarding witness testimony of Jessica Rappa and Gregory Ebenfeld. | 4.00 | $285.00 | $1,140.00 |
| 01/22/2026 | Michael Dunn | [City Trust - MTD v. Menendez] assist and discuss trial issues | 0.60 | $625.00 | $375.00 |
| 01/22/2026 | Michael Dunn | [City Trust - MTD v. Menendez] debrief and case strategy discussion with ASK and DAB following day three of trial; assist and discuss trial issues | 1.50 | $625.00 | $937.50 |
| 01/23/2026 | David Blansky | [City Trust - MTD v. Menendez] Preparation for and continued trial | 3.00 | $675.00 | $2,025.00 |
| 01/23/2026 | David Blansky | [City Trust - MTD v. Menendez] Conferences and emails with Amrit Kapai re Rapp opportunity to review, review of reporter declaration, and research re reconsideration | 0.70 | $675.00 | $472.50 |
| 01/23/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai re trial task list | 0.10 | $675.00 | $67.50 |
| 01/23/2026 | Michael Dunn | [City Trust - MTD v. Menendez] debrief and case strategy discussion with ASK and DAB following day four of trial; continued-trial planning | 1.20 | $625.00 | $750.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare for direct examination of Anne-Marie Gill including reviewing prior deposition testimony (5.3); strategy conferences with Michael Dunn and David Blansky (separately) discuss status/strategy related to trial (1.1). | 6.40 | $590.00 | $3,776.00 |
| 01/25/2026 | David Blansky | [City Trust - MTD v. Menendez] Call with Amrit Kapai in preparation for Gill examination | 0.50 | $675.00 | $337.50 |
| 01/25/2026 | David Blansky | [City Trust - MTD v. Menendez] Preparation for motion for reconsideration and research re same | 0.80 | $675.00 | $540.00 |
| 01/25/2026 | David Blansky | [City Trust - MTD v. Menendez] Revised exhibit register | 0.50 | $675.00 | $337.50 |
| 01/26/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Additional preparation for direct examination of fact witness including legal research surrounding attorney client privilege waiver issues (2.3); attend trial day 5 (2.8); post trial status conferences with Michael Dunn (.3); review and respond to Defendant's draft orders (.3); address other post-trial related issues (.5). | 6.20 | $590.00 | $3,658.00 |
| 01/26/2026 | David Blansky | [City Trust - MTD v. Menendez] Preparation for and continued trial | 4.00 | $675.00 | $2,700.00 |
| 01/26/2026 | David Blansky | Emails with Amrit Kapair, counsel to Menendez, and title counsel re revisions to sale order | 0.10 | $675.00 | $67.50 |
| 01/26/2026 | Michael Dunn | [City Trust - MTD v. Menendez] debrief and case strategy discussion with ASK and DAB following conclusion of trial | 0.70 | $625.00 | $437.50 |
| 01/27/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and revise Menendez trial related orders. | 0.30 | $590.00 | $177.00 |
| 01/27/2026 | David Blansky | [City Trust - MTD v. Menendez] Draft of order denying motion for reconsideration | 0.10 | $675.00 | $67.50 |
| 01/27/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai re draft orders on three motions and review of same | 0.20 | $675.00 | $135.00 |
| 01/27/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft proposed Order Denying Trustee's Ore Tenus Motion for Judgment on Partial Findings. | 0.20 | $285.00 | $57.00 |
| 01/27/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft proposed Order Granting in Part and Denying in Part Motion Regarding Testimony of Gregory Ebenfeld [D.E. 168]. | 0.20 | $285.00 | $57.00 |
| 01/27/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft proposed Order Granting Trustee's Ore Tenus Motion to Exclude and Strike Expert Testimony of Thomas Vastrick. | 0.20 | $285.00 | $57.00 |
| 01/27/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft proposed order denying plaintiff's motion for reconsideration regarding Jessica Rappa's witness testimony. | 0.20 | $285.00 | $57.00 |
| 01/28/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review/consider Defendant's counter depo designations and note objections to same (2.3); conference call with David Blansky to review/discuss objections to Defendant's deposition counter designations (.6); review and revise Trustee's exhibit registry (.5). | 3.40 | $590.00 | $2,006.00 |
| 01/28/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of counter-designations and objections and conference call with Amrit Kapai re same | 0.70 | $675.00 | $472.50 |
| 01/28/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai, counsel for Defendants and staff re proposed orders | 0.10 | $675.00 | $67.50 |
| 01/28/2026 | David Blansky | [City Trust - MTD v. Menendez] Review of amended exhibit register and email with Amrit Kapai re additional changes | 0.30 | $675.00 | $202.50 |
| 01/28/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise trustee objections to deposition transcripts in support of trial. | 0.40 | $285.00 | $114.00 |
| 01/28/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft Notice of Filing Trustee's Objections to Defendants Counter Deposition Designations. | 0.20 | $285.00 | $57.00 |
| 01/28/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise Notice of Filing Trustee's Objections to Defendants Counter Deposition Designations. | 0.20 | $285.00 | $57.00 |
| 01/28/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise proposed orders following trial hearing (1) proposed order on gregory ebenfelds testimony, (2) proposed order on plaintiff's motion for reconsideration, (3) proposed order denying trustee's motion for judgment, (4) proposed order granting trustee's motion to strike. | 0.40 | $285.00 | $114.00 |
| 01/29/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Further edits to amended exhibit registry and coordinate filing. | 0.20 | $590.00 | $118.00 |
| 01/29/2026 | David Blansky | [City Trust - MTD v. Menendez] Email with Amrit Kapai and staff re filing amended exhibit register | 0.10 | $675.00 | $67.50 |
| 01/29/2026 | David Blansky | [City Trust - MTD v. Menendez] Conference with staff re registering for ruling conference, email with Amrit Kapai re same, and email with Chambers re noticing hearing | 0.10 | $675.00 | $67.50 |
| 01/29/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Amended Exhibit Register. | 0.20 | $285.00 | $57.00 |
| 01/30/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Prepare and attend for oral ruling on deposition designations and consider issues post-hearing (2.0); strategy conference with Michael Dunn to discuss same (.5). | 2.50 | $590.00 | $1,475.00 |
| 01/30/2026 | David Blansky | [City Trust - MTD v. Menendez] Appearance at ruling conference on designations and conference with Amrit Kapai re outcome | 1.30 | $675.00 | $877.50 |
| 01/30/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review order denying trustee's ore tenus motion for judgment on partial findings, order granting trustee's ore tenus motion to exclude and strike expert testimony, and order denying plaintiff's motion for reconsideration [ECF Nos. 182, 183, and 184]; and draft Certificate of Service for same. | 0.30 | $285.00 | $85.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Email correspondence with chambers regarding Trustee's exhibit 40 (.2); email correspondence with counsel regarding deadlines for closing arguments (.1). | 0.30 | $590.00 | $177.00 |
| 02/03/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft proposed order setting deadlines for closing arguments as ruled on January 30th hearing. | 0.20 | $285.00 | $57.00 |
| 02/03/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review Order Granting in Part and Denying in Part re Motion to Quash [ECF Nos. 189]; and draft Certificate of Service for same. | 0.20 | $285.00 | $57.00 |
| 02/04/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Consideration of post-trial closing arguments (.4); email correspondence regarding closing argument deadlines (.2). | 0.60 | $590.00 | $354.00 |
| 02/04/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Second Amended Exhibit Register. | 0.20 | $285.00 | $57.00 |
| 02/12/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] begin working on closing argument including related legal research. | 3.90 | $590.00 | $2,301.00 |
| 02/13/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue working on closing argument. | 8.20 | $590.00 | $4,838.00 |
| 02/13/2026 | David Rhein | [City Trust - MTD v. Menendez] conducting extensive legal research regarding mental capacity and forgery claims and assisting ASK with drafting closing argument | 5.50 | $375.00 | $2,062.50 |
| 02/13/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK regarding procedure for obtaining audio transcript of trial hearing from the Court and coordinated request for same in support of preparation of closing arguments. | 0.40 | $285.00 | $114.00 |
| 02/13/2026 | Rosa Basnueva | [City Trust - MTD v. Menendez] Confer with ASR re obtaining audio recording of hearing | 0.10 | $285.00 | $28.50 |
| 02/14/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue working on closing argument. | 0.50 | $590.00 | $295.00 |
| 02/15/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue working on closing argument. | 1.70 | $590.00 | $1,003.00 |
| 02/16/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue working on closing argument. | 1.80 | $590.00 | $1,062.00 |
| 02/17/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Continue working on closing argument (7.5); review and consider defendant's closing argument (1.2); | 8.70 | $590.00 | $5,133.00 |
| 02/17/2026 | David Rhein | Reviewing closing argument draft before file | 1.00 | $375.00 | $375.00 |
| 02/17/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft NOF Trustee's Closing Argument. | 0.20 | $285.00 | $57.00 |
| 02/17/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise NOF Trustee's Closing Argument. | 0.20 | $285.00 | $57.00 |
| 02/17/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review revise written closing; discuss with ASK | 1.20 | $625.00 | $750.00 |
| 02/19/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK regarding the deposition objections that were granted and overruled in preparation of the proposed order as requested by the Court. | 0.20 | $285.00 | $57.00 |
| 02/19/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Draft proposed order on the deposition designations and objections as requested by the Court. | 0.20 | $285.00 | $57.00 |
| 02/19/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed order granting defendants motion to strike plaintiffs pretrial disclosures [DE 194] specifically for Courts instructions regarding registration of ASK to attend an approved trial seminar program and conferred with ASK/RC re same. | 0.20 | $285.00 | $57.00 |
| 02/19/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conducted online research regarding registration of ASK to attend an approved trial seminar program and conferred with ASK/RC re same; specifically for NITA program and the Florida Bar Advanced Trial Advocacy Course; prepared email correspondence to ASK and RC re same. | 0.40 | $285.00 | $114.00 |
| 02/20/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Email correspondence with David Rhein regarding response to Defendant's closing argument. | 0.20 | $590.00 | $118.00 |
| 02/23/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Conference call with David Rhein to discuss response to Defendant's trial summation. | 1.00 | $590.00 | $590.00 |
| 02/23/2026 | David Rhein | [City Trust - MTD v. Menendez] conducted extensive review of defendant's trial summation, comparing assertions made to Ms. Gill transcript searching for inconsistencies and mischaracterizations | 3.40 | $375.00 | $1,275.00 |
| 02/24/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Draft response to Defendant's closing argument. | 2.00 | $590.00 | $1,180.00 |
| 02/24/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Review and revise TT's Response to Defendants Closing Argument. | 0.20 | $285.00 | $57.00 |
| 02/25/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Email correspondence to address compliance with order on motion to strike. | 0.20 | $590.00 | $118.00 |
| 03/02/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with witnesses regarding the status and mailing of witness fee and mileage reimbursement checks in connection with the Menendez trial. | 0.40 | $285.00 | $114.00 |
| 03/02/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with AC to coordinate issuance of witness fee checks for witnesses who testified at trial. | 0.20 | $285.00 | $57.00 |
| 03/09/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review correspondence regarding court ruling on deposition designations and objections and related instructions for submission of proposed order. | 0.10 | $590.00 | $59.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with RC regarding the processing and payment of Veritext deposition transcript invoices; and reviewed and processed the Proposed Order on Deposition Designations and Objections. | 0.70 | $285.00 | $199.50 |
| 03/16/2026 | Amrit Kapai | Discuss case developments and potential appellate strategy (if necessary). | 0.20 | $590.00 | $118.00 |
| 03/16/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review Exhibit Register filed by the court and compare with internal notes. | 0.30 | $590.00 | $177.00 |
| 03/16/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review court filings regarding the court's oral ruling and prepare for hearing on same. | 0.30 | $590.00 | $177.00 |
| 03/16/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed the NOH re Court's Oral Ruling [DE 198]; drafted Certificate of Service regarding same. | 0.20 | $285.00 | $57.00 |
| 03/16/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed Order on Deposition Designations and Objections [DE 197]; draft Certificate of Service regarding same. | 0.20 | $285.00 | $57.00 |
| 03/16/2026 | Michael Dunn | [menendez] Conference with ASK regarding hearing logistics and Court's Oral Ruling regarding City Trust and M. Menendez (0.1); | 0.10 | $625.00 | $62.50 |
| 03/17/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with Manuel Mari and Zachary Hyman regarding property occupancy and preparation of draft settlement agreement (.1). | 0.20 | $590.00 | $118.00 |
| 03/18/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Participate in hearing regarding the Court's oral ruling and consider related findings and proposed final judgment (.7); related internal correspondence with Michael Dunn and Lilly Rodriguez (.5). | 1.20 | $590.00 | $708.00 |
| 03/18/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with Forrest Sygman regarding prior proposal for settlement and related research regarding state court filings (.2); internal correspondence with Lilly Rodriguez regarding same and related fee entitlement issues (.2). | 0.40 | $590.00 | $236.00 |
| 03/18/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conducted investigative research of state court records and internal case files for Notice of Partial Settlement with Carlos Menendez; and conferred with ASK regarding same. | 0.40 | $285.00 | $114.00 |
| 03/19/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Work on proposed final judgment and research of related issues including necessary language regarding discharge of lis pendens (2.0); review and consider state court filings for purposes of same (.6); related internal email correspondence (.2). | 2.80 | $590.00 | $1,652.00 |
| 03/20/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Work on Proposed Final Judgment including specific findings regarding property title, mental capacity, and discharge of various notices of lis pendens (.8); conduct research of official records and property search for purposes of same (.6); related internal correspondence with Michael Dunn (.2). | 1.60 | $590.00 | $944.00 |
| 03/20/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with broker regarding the Homestead Portfolio and potential liquidation of properties | 0.10 | $590.00 | $59.00 |
| 03/23/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and revise Proposed Final Judgment to include specific findings of fact and conclusions of law regarding forgery, mental capacity, and title validity (.4); correspondence with outside counsel regarding title insurance requirements for liquidation of properties (.2); related correspondence with Michael Dunn (.3); related research to ensure compliance with procedural requirements (.5); | 2.00 | $590.00 | $1,180.00 |
| 03/24/2026 | Amrit Kapai | Review and analyze insurance coverage issues including research regarding statutory disclosure requirements and relation-back arguments for coverage purposes (.6); related internal correspondence with Michael Dunn (.2). | 0.80 | $590.00 | $472.00 |
| 03/24/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and revise Proposed Final Judgment to incorporate changes from Michael Dunn (.4); conduct research/review caselaw regarding statutory entitlement to attorney's fees for discharge of a lis pendens under Florida law (1.3); draft related correspondence with Michael Dunn (.3). | 2.00 | $590.00 | $1,180.00 |
| 03/24/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with Virginia regarding the Proposed Final Judgment and request for authority to submit same to the Court. | 0.10 | $590.00 | $59.00 |
| 03/25/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with counsel regarding the status and submission of the Proposed Final Judgment. | 0.10 | $590.00 | $59.00 |
| 03/25/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with Virginia regarding the Proposed Final Judgment and request for authority to submit same to the Court; internal correspondence with Lilly Rodriguez regarding submission of same. | 0.10 | $590.00 | $59.00 |
| 03/31/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with counsel regarding status of the Proposed Final Judgment and internal correspondence with Michael Dunn regarding the deadline to move for attorney's fees. | 0.10 | $590.00 | $59.00 |
| 03/31/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with the Court's judicial assistant regarding the retrieval of trial records and binders; and internal correspondence regarding the final judgment and the compilation of pre-petition attorney fee records. | 0.50 | $285.00 | $142.50 |
| 04/01/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with the Court's judicial assistant regarding the retrieval of trial records and binders; and internal correspondence regarding the final judgment and the compilation of pre-petition attorney fee records. | 0.40 | $285.00 | $114.00 |
| 04/01/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with the Court's judicial assistant regarding the retrieval of trial records and binders. | 0.50 | $285.00 | $142.50 |
| 04/02/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Draft and refine (including related research) settlement demand to closing agent, including demand for claims accounting and related analysis (.8); internal correspondence with Michael Dunn regarding same (.2). | 1.00 | $590.00 | $590.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conducted investigative research of state court records for identification of pre-petition counsel; prepared a summary list of pre-petition attorneys and retention dates. | 1.30 | $285.00 | $370.50 |
| 04/06/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and analyze Final Judgment entered in the Carlos matter (.3); coordinate deadline for filing motion to tax attorney's fees and costs (.1). Correspondence with prior counsel for the Debtor regarding total attorney's fees billed in the related state court matter to determine fee entitlement and consider related issues (.2). | 0.90 | $590.00 | $531.00 |
| 04/06/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed Final Judgment [DE 204] and researched procedural rules regarding motions for attorney's fees and costs; correspondence with ASK and MPD regarding same and the coordination of a certified copy of the judgment. | 0.30 | $285.00 | $85.50 |
| 04/07/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Draft and refine correspondence to lender's counsel regarding Section 506(c) surcharge and proposed carve-out from sale proceeds following entry of Final Judgment in Menendez litigation (and consider/research related issues) (1.2); related internal correspondence with Michael Dunn (.2); correspondence with prior counsel for the Debtor regarding total fees billed in the related state court litigation with Carlos and related coordination with Lilly Rodriguez (.4). Strategy call and email correspondence with Michael Dunn to discuss surcharge and related issues (.3). | 2.10 | $590.00 | $1,239.00 |
| 04/07/2026 | Lilly Rodriguez | Internal correspondence with ASK regarding the calendaring of the appeal deadline. | 0.10 | $285.00 | $28.50 |
| 04/13/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Follow up correspondence with Debtor's prior counsel regarding total attorney's fees billed in the related state court litigation with Carlos and review correspondence from counsel for secured creditors regarding surcharge issues. | 0.10 | $590.00 | $59.00 |
| 04/14/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review correspondence from counsel for secured creditors regarding surcharge and correspondence with Jason regarding liquidation of properties (.1); research and consider issues related to request for attorneys' fees (.5); related conference call with Michael Dunn (.2); draft email instructions to Roxana Clemente regarding motion for attorneys fees (.4); address related issues (.3). | 1.50 | $590.00 | $885.00 |
| 04/14/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK and MPD regarding the final judgment and the calendaring of the deadline for the motion to tax fees and costs; and reviewed legal research and case law regarding attorney's fee entitlement for the dissolution of a lis pendens. | 0.80 | $285.00 | $228.00 |
| 04/15/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with prior counsel for the Debtor regarding total attorney's fees billed in the related state court litigation with Carlos to determine fee entitlement (.2); related internal correspondence (.1); strategy conference with Roxana Clemente to discuss motion for attorneys fees, legal research, and background/procedural posture (.4); consider and address issues related to request for fees (.8). | 1.50 | $590.00 | $885.00 |
| 04/16/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and revise Motion for Determination of Entitlement to Attorneys' Fees and Costs, including determining fee estimates (1.8); conduct extensive legal research regarding fee entitlement under Fla. Stat. 768.79 (Proposal for Settlement) and Florida law regarding the dissolution of improper lis pendens (1.8); review and analyze Final Judgment and local rules regarding taxation of costs (.5); and participate in internal correspondence and strategy conferences with Roxana Clemente to discuss motion arguments and case law distinctions (.7). | 4.80 | $590.00 | $2,832.00 |
| 04/16/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK regarding the calculation of the fee motion deadline. | 0.10 | $285.00 | $28.50 |
| 04/17/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Internal correspondence with ASK regarding the motion for attorney's fees and procedural rules for requesting reimbursement of costs. | 0.10 | $285.00 | $28.50 |
| 04/20/2026 | Amrit Kapai | Revise and finalize motion for fees and related legal research (1.5); coordinate filing (.2); review notice of appeal and related research (.5); review notice of appeal and research/consider next steps (.6). | 2.30 | $590.00 | $1,357.00 |
| 04/20/2026 | Lilly Rodriguez | Internal correspondence with ASK regarding court filing procedures for motions and review of internal expense reports. | 0.40 | $285.00 | $114.00 |
| 04/21/2026 | Amrit Kapai | Participate in internal case review conference regarding litigation status and next steps following trial, including filed notice of appeal (1.9); conduct research regarding frivolous appeal damages and consider strategy for addressing notice of appeal (.5); correspondence and instructions to paralegal regarding recording final judgment and discharge of lis pendens (.4); review probate records and analyze claims bar dates for the Donald and Francine Rose estates (.5). | 3.30 | $590.00 | $1,947.00 |
| 04/21/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed ECF notices regarding the transmittal of the appeal and District Court case assignment; coordinated the calendaring of appellate deadlines; and reviewed signed settlement documentation and correspondence from ASK regarding the discharge of lis pendens and recording of the final judgment. | 0.60 | $285.00 | $171.00 |
| 04/21/2026 | Lilly Rodriguez | Conferred with ASK regarding case status and strategy. | 0.40 | $285.00 | $114.00 |
| 04/21/2026 | Rosa Basnueva | [City Trust - Menendez Appeal] Confer with LR | 0.10 | $285.00 | $28.50 |
| 04/22/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Multiple email correspondence with opposing counsel regarding the retaliatory nature of the appeal and reservation of rights to seek fees and costs and consider related issues. | 0.40 | $590.00 | $236.00 |
| 04/22/2026 | Lilly Rodriguez | [City Trust - Menendez v. Dunn Appeal] Reviewed ECF notice regarding the Court's Order setting appellate briefing deadlines. | 0.20 | $285.00 | $57.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/2026 | Michael Dunn | Corr re recovery analysis against probate estates and PR. Research re same; research and analysis regarding Florida probate creditor claims arising from post-probate litigation and Class 1 administrative expense priority; emails with Menendez counsel; phone call with ASK re same and notice of appeal | 1.20 | $625.00 | $750.00 |
| 04/22/2026 | Michael Dunn | [City Trust - MTD v. Menendez] review Gilliams' correspondence re post-trial posture, opposition to fee motion, and appellate counsel; respond re same | 0.30 | $625.00 | $187.50 |
| 04/23/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Drafted Certificate of Service regarding Notice of Hearing [D.E. 214]. | 0.20 | $285.00 | $57.00 |
| 04/23/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with the Court providing ASK's Certificate of Completion of Trial Advocacy. | 0.20 | $285.00 | $57.00 |
| 04/23/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with the Court providing ASK's Certificate of Completion of Trial Advocacy. | 0.20 | $285.00 | $57.00 |
| 04/27/2026 | Rosa Basnueva | [MTD v Menendez] Review and inventory MPD notes from depostion of DF | 0.10 | $285.00 | $28.50 |
| 04/28/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review and analyze Defendant's response to motion for entitlement to attorneys' fees and costs (.4); review and analyze defense counsel's motion to withdraw and related request for stay of proceedings (.2); internal strategy conference with Michael Dunn regarding objection to stay and hearing coordination (.2) | 0.80 | $590.00 | $472.00 |
| 04/28/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Conferred with ASK regarding Menendez's response in opposition to the motion for attorney's fees. | 0.30 | $285.00 | $85.50 |
| 04/29/2026 | Amrit Kapai | [City Trust - Menendez v. Dunn Appeal] Review and analyze docket regarding District Court case assignment for appeal and review defense counsel's expedited motion to withdraw. | 0.10 | $590.00 | $59.00 |
| 04/29/2026 | Rosa Basnueva | [City Trust - Menendez Appeal] Review Order Granting Gilliams' Motion to Withdraw as Counsel for Menendez and correspondence with LR regarding deadline for appellant to retain new counsel. | 0.10 | $285.00 | $28.50 |
| 04/30/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Internal strategy correspondence with Michael Dunn regarding settlement offer, attorney's fee request, and potential Section 506(c) surcharge and consider related issues (.2); phone call with Mr. Menendez regarding resolution of attorney fee claims (.2). | 0.40 | $590.00 | $236.00 |
| 05/01/2026 | Rosa Basnueva | [City Trust - Menendez Appeal] Review Notice of Hearing and Expedited Motion to Withdraw as Attorney of Record for Carlos Menendez; register MPD for hearing on same | 0.10 | $285.00 | $28.50 |
| 05/04/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Internal correspondence with ASK regarding settlement payments and state court foreclosure notices; and reviewed Order Granting Motion to Withdraw as Counsel for Carlos Menendez. | 0.50 | $285.00 | $142.50 |
| 05/05/2026 | Amrit Kapai | Review and finalize Motion to Compel Fact Information Sheet and related motions and writs of garnishment regarding judgment enforcement against the Serranos (.2); review correspondence from Carlos Menendez regarding settlement offer and fee motion and related internal correspondence with Michael Dunn (.1). | 0.40 | $590.00 | $236.00 |
| 05/06/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Multiple email correspondence with Carlos Menendez regarding settlement of attorney fee claims and Trustee counter-offers (.3); internal strategy conferences and correspondence with Michael Dunn regarding settlement negotiations (.2); and review and analyze docket and court orders regarding dismissal of appeal and opposing counsel's motion to withdraw (.1). | 0.60 | $590.00 | $354.00 |
| 05/06/2026 | Lilly Rodriguez | [Menendez v. Dunn Appeal] Reviewed court order dismissing the Menendez appeal and conferred with ASK regarding same. | 0.20 | $285.00 | $57.00 |
| 05/06/2026 | Michael Dunn | Review corr with Menendez; internal discussions with ASK re case strategy | 0.30 | $625.00 | $187.50 |
| 05/06/2026 | Rosa Basnueva | [City Trust - Menendez Appeal] Review Order Dismissing Appeal for failure to timely file designation or statement of issues; and correspondence with LR regarding same. | 0.10 | $285.00 | $28.50 |
| 05/07/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Internal strategy correspondence with Michael Dunn regarding settlement counter-offer and modified payment terms (.2); draft and revise formal settlement offer to Carlos Menendez regarding settlement amount, consent judgment, and waiver of appeal rights (.3); and review and analyze deed records for 205 Fairway Drive regarding the Rome Family Trust to evaluate potential recovery sources (.2). | 0.70 | $590.00 | $413.00 |
| 05/08/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Correspondence with ASK regarding settlement stipulation. | 0.10 | $285.00 | $28.50 |
| 05/12/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Review/revise/finalize Settlement Stipulation with Carlos Menendez regarding settlement payment structure, consent judgment mechanics, and waiver of appeal rights (.8); and internal correspondence and coordination with Michael Dunn and Lilly Rodriguez regarding final revisions and review (.4); consider related issues including enforcement mechanisms (.3). | 1.50 | $590.00 | $885.00 |
| 05/12/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Drafted and revised the Settlement Stipulation with Carlos Menendez; internal correspondence with ASK and MPD regarding the finalization of the stipulation. | 0.80 | $285.00 | $228.00 |
| 05/12/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Coordinated the recording of the Menendez Final Judgment and the discharge of the lis pendens; and prepared and filed the related Notice of Filing. | 0.70 | $285.00 | $199.50 |
| 05/13/2026 | Amrit Kapai | [City Trust - MTD v. Menendez] Correspondence with Carlos Menendez regarding settlement execution, wire transfer, and rejection of proposed force majeure provisions (.3); and review and analyze settlement wrap-up items including signature requirements and tax reporting compliance (.1). | 0.40 | $590.00 | $236.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/2026 | Lilly Rodriguez | [City Trust - MTD v. Menendez] Reviewed and revised the Notice of Discharge of Lis Pendens and coordinated the recording of same. | 0.50 | $285.00 | $142.50 |
| 06/04/2026 | Lilly Rodriguez | Drafted and revised Notices to Withdraw and Cancellation of Hearing regarding the Menendez and Lenders (Polonio/Mills) matters; coordinated the service of same. | 0.20 | $285.00 | $57.00 |
| 06/05/2026 | Lilly Rodriguez | Drafted and revised Trustee's Motion to Approve Stipulation to Compromise Controversy with Carlos Menendez and associated Proposed Order; reviewed signed Settlement Agreement to ensure consistency. | 0.50 | $285.00 | $142.50 |
| 06/08/2026 | Amrit Kapai | Correspondence with Eduardo Aybar Landrau regarding automatic stay violations and foreclosure status; and correspondence with Jason Welt and Lindsey Rouse regarding title searches for the townhome bulk sale. | 0.20 | $590.00 | $118.00 |
| 06/17/2026 | Amrit Kapai | Review and analyze Final Judgment and settlement stipulation regarding Carlos Menendez's property interests and related internal correspondence regarding mortgage enforcement and title searches (.2). | 0.20 | $590.00 | $118.00 |
| 06/17/2026 | Lilly Rodriguez | Internal correspondence with AK regarding correspondence from Carlos Menendez concerning wire transfer confirmation and mortgage enforcement on Seapines properties, and review and analysis of Answer to Writ of Garnishment filed by JPMorgan Chase Bank. | 0.30 | $285.00 | $85.50 |
| 07/07/2026 | Roxana Clemente | Internal correspondence with Amrit Kapai regarding hearing coverage for the August 11 hearing in the City Trust v. Menendez adversary proceeding. | 0.20 | $450.00 | $90.00 |
| 07/14/2026 | Roxana Clemente | Review and analyze the adversary proceeding case tracker and matter status regarding the settlement with Menendez, the entry of final judgment, and the pending motion to set claims bar date. | 0.20 | $450.00 | $90.00 |
| 07/15/2026 | Amrit Kapai | Review/revise/finalize 9019 motion + proposed order and coordinate filing. | 1.30 | $590.00 | $767.00 |
| 07/17/2026 | Lilly Rodriguez | Draft Certificate of Service regarding Notice of Hearing on Trustee's Motion to Compromise Controversy with Carlos Menendez; correspondence with legal team regarding filing status and upcoming hearing. | 0.30 | $285.00 | $85.50 |
| 08/05/2026 | Lilly Rodriguez | Review and analyze limited objections to the Trustee's Motion to Approve Bidding Procedures and Sale Motion; internal correspondence with A. Kapai and M. Dunn regarding filing deadlines for Motion for Surcharge in the Menendez adversary proceeding and coordination of service of process. | 0.70 | $285.00 | $199.50 |
| 08/05/2026 | Roxana Clemente | Review and analyze the adversary proceeding case tracker and pending task list regarding the Menendez settlement, entry of final judgment, and motion to set the claims bar date; internal correspondence with Amrit Kapai and Lilly Rodriguez regarding case status; and internal correspondence with Amrit Kapai regarding research and analysis of Fla. Stat. § 768.79 and the availability of attorneys' fees in the adversary proceeding, including litigation strategy and case law addressing proposals for settlement in actions seeking both monetary and declaratory relief. | 0.30 | $450.00 | $135.00 |
| 08/10/2026 | Lilly Rodriguez | Draft and revise Certificate of Service regarding the re-notice of hearing on the Trustee's Motion to Compromise Controversy with Carlos Menendez; and internal correspondence with M. Dunn regarding updated hearing schedule. | 0.30 | $285.00 | $85.50 |
| 08/11/2026 | Lilly Rodriguez | Draft and revise proposed order regarding Trustee's Motion to Compromise Controversy with Carlos Menendez. | 0.30 | $285.00 | $85.50 |
| 08/11/2026 | Michael Dunn | [City Trust - MTD v. Menendez] prepare for and attend hearing on motion to approve compromise with C. Menendez and in-person status conference; emails re proposed order | 1.50 | $625.00 | $937.50 |
| 08/11/2026 | Rosa Basnueva | Prepared hearing binder for hearing on the Carlos Menendez settlement motion; confer with Mr. Dunn re: same. | 0.10 | $285.00 | $28.50 |
| 08/11/2026 | Roxana Clemente | Draft and revise the Trustee's Motion for Surcharge against sale proceeds; research and analyze legal authority under 11 U.S.C. § 506(c) regarding the Trustee's authority to surcharge collateral; review and analyze creditor objections to the bidding procedures and 363 sale motion; and attend status conference in the City Trust/Dunn v. Menendez adversary proceeding. | 0.50 | $450.00 | $225.00 |
| 08/12/2026 | Lilly Rodriguez | Internal correspondence with A. Kapai regarding submission of proposed Order Granting 9019 Motion with Carlos Menendez. | 0.10 | $285.00 | $28.50 |
| | | **TOTAL** | **886.70** | | **$492,122.50** |

SUMMARY BY TIMEKEEPER

| Timekeeper | Hourly Rate(s) | Hours | Fees |
|---|---|---|---|
| Amrit Kapai | $505.00 – $590.00 | 506.40 | $286,348.00 |
| David Blansky | $610.00 – $675.00 | 133.20 | $87,389.00 |
| Michael Dunn | $590.00 – $625.00 | 131.80 | $79,725.50 |
| David Rhein | $375.00 | 42.30 | $15,862.50 |
| Lilly Rodriguez | $275.00 – $285.00 | 47.90 | $13,503.50 |
| Jerrod Maddox | $550.00 | 7.70 | $4,235.00 |
| Rosa Basnueva | $260.00 – $285.00 | 14.60 | $4,079.00 |
| Roxana Clemente | $450.00 | 1.20 | $540.00 |
| Alexandra Castro | $275.00 | 1.60 | $440.00 |
| **TOTAL** | | **886.70** | **$492,122.50** |